**Fill in this information to identify the case:**

Debtor Name  BXNG HOLDINGS, LLC

United States Bankruptcy Court for the: Southern District of California, San Diego

Case number:  24-02239-CL11

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

| Month: | September 2024 | Date report filed: | 10/23/2024 |
|---|---|---|---|
| | | | MM / DD / YYYY |
| Line of business: | fitness gym | NAISC code: | 7139 |

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:                     Artem Sharoshkin, Manager

Original signature of responsible party

Printed name of responsible party      Artem Sharoshkin

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|   |                                                                                               | Yes | No | N/A |
|---|-----------------------------------------------------------------------------------------------|-----|----|-----|
|   | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** |     |    |     |
| 1. | Did the business operate during the entire reporting period?                                  | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month?                                   | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time?                                                      | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time?                                                           | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes?                            | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings?                                  | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums?                                          | ☑ | ☐ | ☐ |
|   | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** |     |    |     |
| 10. | Do you have any bank accounts open other than the DIP accounts?                             | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory?                                             | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy?                                              | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses?                            | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf?        | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business?                                            | ☐ | ☑ | ☐ |

Debtor Name BXNG HOLDINGS, LLC                    Case number 24-02239-CL11

17. Have you paid any bills you owed before you filed bankruptcy?           ☐   ☑   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                                                    $ 36,282.00

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $ 558,889.00

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                    − $ 550,465.00

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.                    + $ 8,425.00
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                    = $ 44,706.00

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $ 656,974.00

    *(Exhibit E)*

Debtor Name BXNG HOLDINGS, LLC                                   Case number 24-02239-CL11

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ 59,268.00

    *(Exhibit F)*

## 5. Employees

| | |
|---|---|
| 26. What was the number of employees when the case was filed? | 131 |
| 27. What is the number of employees as of the date of this monthly report? | 119 |

## 6. Professional Fees

| | |
|---|---|
| 28. How much have you paid this month in professional fees related to this bankruptcy case? | $ 0.00 |
| 29. How much have you paid in professional fees related to this bankruptcy case since the case was filed? | $ 0.00 |
| 30. How much have you paid this month in other professional fees? | $ 0.00 |
| 31. How much have you paid in total other professional fees since filing the case? | $ 0.00 |

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | Projected | — | Actual | = | Difference |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. Cash receipts | $ 679,668.00 | — | $ 558,889.00 | = | $ 120,779.00 |
| 33. Cash disbursements | $ 642,063.00 | — | $ 550,465.00 | = | $ 91,598.00 |
| 34. Net cash flow | $ 37,605.00 | — | $ 8,425.00 | = | $ 29,180.00 |

35. Total projected cash receipts for the next month:                                      $ 693,251.00

36. Total projected cash disbursements for the next month:                              – $ 664,067.00

37. Total projected net cash flow for the next month:                                  = $ 29,184.00

Debtor Name  BXNG HOLDINGS, LLC                                      Case number 24-02239-CL11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

## Exhibits Index

**Exhibit A** – answer to Question 3

**Exhibit B** – intentionally left blank

**Exhibit C** – Statement of Cash Flows

**Exhibit D** – Transaction Reports

**Exhibit E** – Accounts Payable Aging Detail

**Exhibit F** – Accounts Receivable Summary

**Exhibit G** – Bank Statements

**Exhibit H** – Profit & Loss, Payroll Statistical Summary

**EXHIBIT A**

Question 3: See Exhibit E, with Accounts Payable Report for unpaid bills that came due during the Reporting Period.

## EXHIBIT B

Intentionally Left Blank

**EXHIBIT C**

**THE DXNG CLUB**

**STATEMENT OF CASH FLOWS**

September 30, 2024

| | Oct 2023 | Nov 2023 | Dec 2023 | Jan 2024 | Feb 2024 | Mar 2024 | Apr 2024 | May 2024 | Jun 2024 | Jul 2024 | Aug 2024 | Sep 2024 | YTD 2024 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Operating Activities** | | | | | | | | | | | | | |
| Net Income | (129,546) | (108,860) | (186,258) | (326,970) | (198,825) | (140,544) | (266,213) | (51,726) | (107,702) | (78,786) | (526,307) | (28,135) | (1,197,196) |
| Add Back: Depreciation/Amortization | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 9,292 | 83,628 |
| **Cash effects of changes in:** | | | | | | | | | | | | | |
| Accounts Receivable | | | | | | | | | | | | | |
| Accounts Payable | 121,817 | 10,065 | 72,530 | 22,922 | 154,898 | 192,117 | 130,650 | 133,750 | 44,493 | 185,202 | 178,379 | 109,938 | 1,144,458 |
| Accrued Payroll | (63,705) | (89,260) | (55,524) | | | | | | | | | | |
| Credit Cards | 3,383 | (932) | (71,042) | 7,460 | (5,235) | (3,515) | (6,540) | (27,452) | (8,547) | | | | (42,163) |
| ADP Payroll Clearing | | | | 44,760 | (45,781) | (15,396) | 7,012 | (34,363) | 52,495 | (16,077) | 2,453 | 5,468 | 5,641 |
| Club Account Receivable | (3,606) | (3,054) | 1,771 | (9,171) | (5,669) | (3,504) | (2,933) | (2,083) | 430 | (3,661) | (3,840) | 1,412 | (69,573) |
| Deferred Rent | | | | | | | | | | | | | |
| Deferred Revenue | (56,815) | 304,137 | 25,223 | 37,277 | 73,397 | 13,946 | 43,407 | 53,747 | (96,779) | (92,467) | (69,702) | (63,630) | (82,768) |
| Employee Advances | 47,404 | 4,866 | (1,542) | 1,542 | | | | | | | | | 1,542 |
| Inventory | 8,500 | 13,141 | 2,953 | (31,491) | 7,846 | 9,052 | 5,615 | 5,924 | 6,967 | 8,993 | (1,812) | 1,686 | 32,150 |
| Equipment Lease - ST | (4,370) | (1,512) | (1,512) | (40,164) | (1,512) | (3,025) | (1,512) | (1,512) | | | | | (52,727) |
| DCT Reforrage Payable | | | | (5,366) | | | (1,251) | | | | | | (6,619) |
| Fera Loan - ST | (25,800) | (32,258) | (25,806) | (32,258) | (29,200) | (16,358) | (18,355) | | | | | | (96,774) |
| Fresh Funding Loan - ST | (99,002) | | | | (17,520) | (12,000) | (9,000) | | | | | | 96,500 |
| Payroll Liabilities | (90,987) | 81,027 | 18,594 | (6,130) | (5,584) | (640) | | | 981 | (703) | 641 | 539 | (11,760) |
| Prepaid Insurance | 4,001 | (5,850) | 499 | 4,850 | 499 | 524 | (3,585) | 4,030 | 3,284 | (12,750) | (6,406) | (10) | (6,367) |
| Amex Shareholds - ST | 9,867 | 27,800 | (7,600) | (6,539) | 15,000 | | | | | | (1,000) | | 2,461 |
| Landmark Loan LS-08028 ST | (302,000) | | | | | | | | | | | | |
| Landmark Loan - 3921 - ST | 450,611 | | | | | (8,819) | (8,819) | | | | | | (19,638) |
| Landmark Loan - 4058 - ST | | | | 150,000 | (12,500) | (6,750) | (6,750) | (6,250) | | | | | 130,750 |
| Payro Loan ST | | | 40,000 | | (60,000) | | | | | | | | (45,000) |
| Prepaid Expenses | (3,884) | (25,224) | 4,788 | (9,190) | (534) | 1,211 | (4,842) | 42 | 152,615 | (300) | 305 | | 155,675 |
| Sales Tax Payable | (4,782) | 321 | 840 | (2,769) | 628 | 2 | 634 | (2,820) | 448 | 534 | 15,412 | 126 | 13,996 |
| **Net cash provided by operations** | (126,137) | 277,098 | (86,500) | (56,422) | 67,183 | 11,216 | (104,647) | 80,877 | 71,583 | b052 | 4,421 | 38,746 | 82,353 |
| **Investing Activities** | | | | | | | | | | | | | |
| Equipment | | | | | | (5,615) | | | | | | | (5,615) |
| Improvements/Leasehold Improvements | | (4,618) | | | | | (4,117) | | | | | | (4,117) |
| Incompletes | (17,636) | 4,305 | 741 | 1,558 | 1,566 | 1,588 | 1,550 | 1,558 | 1,558 | 1,558 | 1,588 | 1,586 | 14,229 |
| Rancho Bernardo Start-up Cost | | (578) | | 1,348 | | | | | | | | | 1,348 |
| Work In Progress | (9,050) | (70,434) | | (0,841) | | (2,166) | (38,862) | (25,363) | (5,020) | (10,874) | | | (59,705) |
| Lease Security Deposit | 2,658 | | | | | | | | | | | | |
| **Net cash used in investing activities** | (17,588) | (23,446) | 741 | (3,495) | 1,558 | (31,177) | (41,482) | (23,770) | (3,462) | (8,776) | 1,588 | 1,588 | (82,218) |
| **Financing Activities** | | | | | | | | | | | | | |
| Capital - Imperial Fitness | | | 104,783 | | | | | | | | | | |
| Capital - Mark Moral | | | 50,900 | | | | | | | | | | |
| Capital - Nick Kinsky | | | 250,000 | | | | | | | | | | |
| Capital - Patrick Van Schools | | | 72,245 | | | | | | | | | | |
| Capital - Patrick Van Schroese - Distributions | | | (1,000,000) | | | | | | | | | | |
| Capital - Forebh Holdings, LLC | | | 100,000 | | | | | | | | | | |
| Capital - Paddy Firebird | | | 100,000 | | | | | | | | | | |
| Capital - Denison Boylen | | | 100,000 | | | | | | | | | | |
| Capital - Diana Alexandria | | | 200,000 | | | | | | | | | | |
| Capital - Clayton Vela Henson | | | 100,000 | | | | | | | | | | |
| Capital - Suly Intertainment & | | | 50,000 | | | | | | | | | | |
| Capital - Irene Bonshell | 25,000 | | 100,000 | | | | | | | | | | |
| Capital - Enlimique Bonnini | | | 10,000 | | | | | | | | | | |
| Capital - Robert Wood | | | | | | | 100,000 | | | | | | 100,000 |
| Capital - Skynod Partners LLC | | | 111,114 | | | | | | | | | | |
| Capital | | | (10,000) | | | | | (75,000) | | | | | (25,000) |
| Loan - Patrick Van Schoeter | | | | | | | 100,000 | | | | | | 100,000 |
| Loan - FR A | (14,823) | (14,823) | (14,305) | (14,945) | (14,887) | (15,020) | (16,029) | (15,154) | | (15,192) | (15,240) | (15,282) | (127,464) |
| Loan - SBA DDL | (3,253) | (3,253) | (3,355) | (3,253) | (3,257) | (3,255) | (3,253) | (3,253) | | (3,253) | (3,253) | (3,253) | (20,026) |
| Scattered Builders Loan LT | (2,593) | (2,563) | (2,563) | (2,563) | (2,563) | (2,563) | (2,563) | (2,563) | | (2,563) | (2,563) | | (20,506) |
| Fera Loan LT | | | | | | | | | | | | (5,591) | (5,591) |
| Fresh Funding Loan - LT | | | | | | | | | | | | (2,594) | (2,594) |
| Landmark Loan LS-08028 LT | (91,980) | | | | | | | | | | | | |
| Landmark Loan - 3921 LT | 107,570 | (35,278) | (44,097) | (44,097) | (36,454) | (17,649) | | | | | | (6,042) | (93,237) |
| Landmark Loan - 4058 LT | | | 150,000 | | | | | | | | | (7,609) | 146,391 |
| Loan - SBA | (4,144) | (4,148) | (4,148) | (6,101) | (6,994) | (6,954) | (6,954) | (6,954) | | (6,994) | (6,994) | | (49,004) |
| Members Equity | | | (227,128) | (8,560) | | | | | | (1,387) | | | (9,947) |
| Equipment Lease | (5,876) | (17,633) | (18,128) | (43,932) | (6,643) | (5,643) | (19,375) | (5,533) | (5,889) | | (529) | (534) | (88,032) |
| **Net cash provided in financing activities** | 95,957 | (77,725) | 23,347 | 6,548 | (52,985) | (54,121) | 141,786 | (31,497) | (55,899) | (29,356) | (28,577) | (36,412) | (107,454) |
| Net change in cash | (52,101) | 776,519 | (62,290) | (53,370) | 5,862 | (54,082) | (14,345) | 25,409 | 37,281 | (38,571) | (22,559) | 1,380 | (112,412) |
| Cash at beginning of period | 93,094 | 40,993 | 219,512 | 157,119 | 103,750 | 108,632 | 105,650 | 45,550 | 41,097 | 88,616 | 103,907 | 65,336 | 157,119 |
| **Cash at end of period** | $ 40,993 | 219,512 $ | 157,119 $ | 103,750 $ | 109,632 $ | 55,550 $ | 41,297 $ | 88,616 $ | 199,907 $ | 65,336 $ | 42,778 $ | 44,707 | $ 44,707 |
| | $ 40,993  $ | 219,512  $ | 157,119  $ | 103,750  $ | 109,632  $ | 55,550  $ | 41,297  $ | 88,616  $ | 103,907  $ | 65,336  $ | 42,778  $ | 44,707  $ | 44,707 |
| | 00 $ | 00 $ | 00 $ | 0 $ | 1 | 0 $ | 0 $ | 1 | 00 $ | 0 $ | 0 $ | 00 | 0 |

# EXHIBIT D

**BXNG Holdings LLC**
**Transaction Report**
September 2024

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount |
|---|---|---|---|---|---|---|---|---|

**BXNG Holdings LLC**
**Transaction Report**
September 2024

The page contains a large financial transaction report table that is too low-resolution and dense to read reliably.

| | 09/17/2024 | Expense | No | ADP, Inc. | W/t FEDERT95B JPMORGAN/CHASE BANK # TXN9#F=W&Z CLIEN 23VJ57 TXN9#XXXXXXXXTXT9 9TS# BW/# XXXXXXXXXXXXTX4 | BW/# XXXXXXXXXXXXTX4 | 1007 WF - 5719 | 3299 Payroll Liabilities:ADP Payroll Clearing | -24,927.01 |
|---|---|---|---|---|---|---|---|---|---|
| | 09/17/2024 | Expense | No | Wells Fargo | 10856 TRANS SVC CHARGE - BUSOUN/E; XXXXXXQ67KT7 067W | BW/# XXXXXXXXXXXXTX4 TRN9#XXXXXXXXTXT7 | 1007 WF - 5719 | 6150 Corporate Expenses:Bank Fees | -45.00 |
| | 09/25/2024 | Expense | No | ANC-AS - 312 | BUSINESS TO BUSINESS ACH Merchant$ervicep Cmpg§ask  SEP  XXXXXXXX7W9312 WIN$ HOLDING$ LLC | | 1007 WF - 5719 | 2105 Deferred Revenue:Arts District | -728.66 |
| | 09/25/2024 | Expense | No | ANC-AS - 312 | B7SMESS TO BUSINESS ACH Merchant$ervice Cmpg§ask  SEP  XXXXXXXX7W9312 WIN$ HOLDING$ LLC | | 1007 WF - 5720 | 2105 Deferred Revenue:Arts District | -728.66 |
| | 09/25/2024 | Expense | No | ANC-AS - 312 | BUSINESS TO BUSINESS ACH Merchant$ervice Tmpg§ask  SEP  XXXXXXXX7W9312 WIN$ HOLDING$ LLC | | 1007 WF - 5719 | 2105 Deferred Revenue:Arts District | -728.66 |
| | 09/25/2024 | Expense | No | ANC-AS - 312 | BUSINESS TO BUSINESS ACH Merchant$ervice Dngnask  SEP  XXXXXXXX7W9312 WIN$ HOLDING$ LLC | | 1007 WF - 5719 | 2105 Deferred Revenue:Arts District | -728.66 |
| | 09/25/2024 | Expense | No | ANC-SB - 256 | BUSINE$$ To, TU$INESS ACH Merchant$ervice! Chfgnask  SEP  XXXXXXXX7T1W410 B33FLWFL$W468 LLC | | 1007 WF - 5759 | 4662 Chargebacks | -387.00 |
| | | | | | | | | -$ | 171,822.06 |

Total for WF - 5719
Chase - 5278

Total for Chase - 5278        Beginning Balance
Chase - 5286

Total for Chase - 5286        Beginning Balance
TOTAL                                                        -$    896,464.47

Thursday, Oct 17, 2024 09:51:19 AM GMT-7 - Accrual Basis

**BXNG Holdings LLC**
**Transaction Report**
**September 2024**

Undeposited Funds

| Date | Transaction Type | Num | Adj | Name | Memo/Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | | | | 67,181.55 |
| 09/01/2024 | Journal Entry | GS 09 01 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 67,239.44 |
| 09/01/2024 | Journal Entry | EV 09 01 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 260.68 | 67,500.02 |
| 09/01/2024 | Journal Entry | RB 09 01 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 645.39 | 68,145.41 |
| 09/01/2024 | Journal Entry | EV 09 01 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 988.23 | 69,133.64 |
| 09/01/2024 | Journal Entry | KM 09 01 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 1,426.42 | 70,560.06 |
| 09/01/2024 | Journal Entry | RB 09 01 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,446.53 | 72,006.59 |
| 09/01/2024 | Journal Entry | KM 09 01 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,466.95 | 74,473.44 |
| 09/01/2024 | Journal Entry | SB 09 01 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 3,693.31 | 78,166.75 |
| 09/01/2024 | Journal Entry | EV 09 01 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 4,446.51 | 82,613.26 |
| 09/01/2024 | Journal Entry | SB 09 01 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 6,477.70 | 89,090.96 |
| 09/02/2024 | Journal Entry | SB 09 02 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 813.38 | 89,904.34 |
| 09/02/2024 | Journal Entry | RB 09 02 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,024.82 | 90,929.06 |
| 09/02/2024 | Journal Entry | KM 09 02 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,358.09 | 92,287.15 |
| 09/02/2024 | Journal Entry | EV 09 02 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,672.80 | 93,959.95 |
| 09/02/2024 | Journal Entry | SB 09 02 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,720.62 | 95,680.57 |
| 09/02/2024 | Journal Entry | KM 09 02 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 1,918.30 | 97,599.87 |
| 09/02/2024 | Journal Entry | SB 09 02 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 3,688.36 | 101,283.23 |
| 09/02/2024 | Journal Entry | RB 09 02 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 3,815.64 | 105,098.86 |
| 09/02/2024 | Journal Entry | EV 09 02 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 10,955.61 | 116,054.27 |
| 09/03/2024 | Journal Entry | SB 09 03 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 109.00 | 116,163.27 |
| 09/03/2024 | Journal Entry | SB 09 03 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 581.50 | 116,744.77 |
| 09/03/2024 | Journal Entry | EV 09 03 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 753.55 | 117,498.72 |
| 09/03/2024 | Journal Entry | RB 09 03 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 950.75 | 118,449.47 |
| 09/03/2024 | Journal Entry | KM 09 03 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 1,715.00 | 120,164.47 |
| 09/03/2024 | Journal Entry | KM 09 03 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,111.50 | 122,275.83 |
| 09/03/2024 | Journal Entry | RB 09 03 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 2,638.20 | 124,914.03 |
| 09/03/2024 | Journal Entry | EV 09 03 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 4,817.16 | 129,731.19 |
| 09/03/2024 | Journal Entry | SB 09 03 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 9,263.57 | 134,994.76 |
| 09/03/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,169.65 | 129,805.11 |
| 09/03/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,568.03 | 125,316.68 |
| 09/03/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,827.19 | 122,589.48 |
| 09/03/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,516.56 | 120,072.93 |
| 09/03/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,448.54 | 117,626.39 |
| 09/03/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,357.63 | 115,268.76 |
| 09/03/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,055.31 | 113,170.45 |
| 09/03/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,416.00 | 111,753.30 |
| 09/03/2024 | Deposit | | No | ABC:EV - 282 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -170.00 | 111,584.36 |
| 09/04/2024 | Journal Entry | RB 09 04 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 223.64 | 111,808.20 |
| 09/04/2024 | Journal Entry | EV 09 04 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 298.00 | 112,106.20 |
| 09/04/2024 | Journal Entry | KM 09 04 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 976.12 | 113,082.32 |
| 09/04/2024 | Journal Entry | EV 09 04 | No | | Total POS Income Collections - POS SALES+CASH | 1000 Undeposited Funds | -Split- | 1,031.42 | 114,113.74 |
| 09/04/2024 | Journal Entry | SB 09 04 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,466.21 | 115,579.95 |
| 09/04/2024 | Journal Entry | EV 09 04 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,858.35 | 117,438.30 |
| 09/04/2024 | Journal Entry | RB 09 04 | No | | Total POS Income Collections - POS SALES+CASH | 1080 Undeposited Funds | -Split- | 3,652.82 | 120,101.12 |
| 09/04/2024 | Journal Entry | SB 09 04 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 4,300.67 | 124,421.79 |
| 09/04/2024 | Journal Entry | KM 09 04 | No | | Total POS Income Collections - POS SALES+CASH | 4090 Undeposited Funds | -Split- | 4,404.46 | 128,826.25 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -10,956.41 | 117,870.84 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -6,477.70 | 111,393.14 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -6,410.47 | 104,982.67 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -6,168.57 | 98,814.10 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,686.53 | 94,127.57 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,446.51 | 89,681.00 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,359.15 | 85,321.91 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,820.73 | 81,501.18 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES+CASH | 1000 Undeposited Funds | 1007 WF - 5759 | -3,815.64 | 77,685.54 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,700.71 | 73,984.83 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,693.31 | 70,291.52 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,680.35 | 66,512.17 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,637.00 | 62,865.17 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,466.95 | 60,418.32 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,913.30 | 58,505.02 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,600.20 | 56,784.82 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,720.62 | 54,984.00 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,672.60 | 53,311.40 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,446.53 | 51,864.87 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,426.42 | 50,438.45 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,358.09 | 49,080.36 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,215.44 | 47,864.92 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,024.82 | 46,840.10 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,021.06 | 45,819.02 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -988.23 | 44,830.79 |
| 09/04/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -885.22 | 44,030.79 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -839.56 | 43,991.23 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -813.38 | 43,177.85 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -795.19 | 42,382.76 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -749.00 | 41,633.76 |
| 09/04/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -645.39 | 40,988.37 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -563.85 | 40,424.72 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -470.11 | 39,954.61 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -456.78 | 39,497.85 |
| 09/04/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -260.68 | 39,237.27 |
| 09/04/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -57.89 | 39,175.38 |
| 09/05/2024 | Journal Entry | KM 09 05 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | -314.81 | 38,864.57 |
| 09/05/2024 | Journal Entry | RB 09 05 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 128.00 | 38,993.57 |
| 09/05/2024 | Journal Entry | SB 09 05 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 173.67 | 39,167.24 |
| 09/05/2024 | Journal Entry | SB 09 05 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 199.00 | 39,366.24 |
| 09/05/2024 | Journal Entry | KM 09 05 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 926.69 | 40,292.93 |
| 09/05/2024 | Journal Entry | SB 09 05 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 1,330.43 | 41,683.36 |
| 09/05/2024 | Journal Entry | RB 09 05 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,456.56 | 43,171.92 |
| 09/05/2024 | Journal Entry | SB 09 05 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,696.03 | 44,865.77 |
| 09/05/2024 | Journal Entry | RB 09 05 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 1,791.83 | 46,656.60 |
| 09/05/2024 | Journal Entry | RB 09 05 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 3,655.73 | 50,336.33 |
| 09/05/2024 | Journal Entry | EV 09 05 | No | | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | -Split- | 4,701.00 | 55,237.33 |
| 09/05/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES+CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,263.57 | 49,973.76 |

| Date | Type | Num | Clr | Ref | Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,817.16 | 45,156.60 |
| 09/05/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,638.20 | 42,518.40 |
| 09/05/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,111.36 | 40,407.04 |
| 09/05/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,715.00 | 38,692.04 |
| 09/05/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -950.75 | 37,741.29 |
| 09/05/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -753.95 | 36,987.34 |
| 09/05/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -581.50 | 36,405.84 |
| 09/05/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -223.84 | 36,182.00 |
| 09/05/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -109.00 | 36,073.00 |
| 09/06/2024 | Journal Entry | AD 09 06 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 139.00 | 36,212.00 |
| 09/06/2024 | Journal Entry | EV 09 06 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 228.00 | 36,440.00 |
| 09/06/2024 | Journal Entry | RB 09 06 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,461.17 | 37,901.17 |
| 09/06/2024 | Journal Entry | SB 09 06 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,619.03 | 39,520.20 |
| 09/06/2024 | Journal Entry | KM 09 06 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,639.99 | 41,160.19 |
| 09/06/2024 | Journal Entry | KM 09 06 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,953.47 | 43,113.66 |
| 09/06/2024 | Journal Entry | EV 09 06 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,123.49 | 45,237.15 |
| 09/06/2024 | Journal Entry | RB 09 06 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,977.00 | 49,214.15 |
| 09/06/2024 | Journal Entry | SB 09 06 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 4,573.57 | 53,787.72 |
| 09/06/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | 6,582.94 | 60,770.66 |
| 09/06/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,404.46 | 56,366.20 |
| 09/06/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,652.82 | 52,065.53 |
| 09/06/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,888.35 | 49,412.71 |
| 09/06/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,466.21 | 48,058.15 |
| 09/06/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,031.42 | 45,026.73 |
| 09/06/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -976.12 | 44,050.61 |
| 09/06/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -298.00 | 43,752.61 |
| 09/06/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -173.67 | 43,578.94 |
| 09/07/2024 | Journal Entry | SB 09 07 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 43,636.83 |
| 09/07/2024 | Journal Entry | KM 09 07 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 258.00 | 43,894.83 |
| 09/07/2024 | Journal Entry | EV 09 07 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 278.00 | 44,172.83 |
| 09/07/2024 | Journal Entry | RB 09 07 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 358.65 | 44,531.48 |
| 09/07/2024 | Journal Entry | KM 09 07 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 684.22 | 45,215.70 |
| 09/07/2024 | Journal Entry | SB 09 07 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,066.18 | 46,281.88 |
| 09/07/2024 | Journal Entry | EV 09 07 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,414.81 | 47,696.69 |
| 09/07/2024 | Journal Entry | KM 09 07 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,468.00 | 49,164.69 |
| 09/07/2024 | Journal Entry | EV 09 07 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,478.05 | 50,642.74 |
| 09/07/2024 | Journal Entry | RB 09 07 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,835.78 | 52,478.52 |
| 09/07/2024 | Journal Entry | SB 09 07 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,417.82 | 54,896.34 |
| 09/08/2024 | Journal Entry | SB 09 08 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 54,954.23 |
| 09/08/2024 | Journal Entry | EV 09 08 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 91.58 | 55,045.81 |
| 09/08/2024 | Journal Entry | SB 09 08 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 475.14 | 55,520.95 |
| 09/08/2024 | Journal Entry | KM 09 08 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 984.52 | 56,505.47 |
| 09/08/2024 | Journal Entry | RB 09 08 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,584.63 | 58,090.10 |
| 09/08/2024 | Journal Entry | SB 09 08 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,152.23 | 60,242.33 |
| 09/08/2024 | Journal Entry | EV 09 08 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,256.10 | 62,498.43 |
| 09/09/2024 | Journal Entry | EV 09 09 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 159.00 | 62,657.43 |
| 09/09/2024 | Journal Entry | KM 09 09 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 159.00 | 62,826.43 |
| 09/09/2024 | Journal Entry | EV 09 09 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 758.14 | 63,584.57 |
| 09/09/2024 | Journal Entry | KM 09 09 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 816.32 | 64,400.89 |
| 09/09/2024 | Journal Entry | RB 09 09 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,194.19 | 65,595.08 |
| 09/09/2024 | Journal Entry | SB 09 09 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,395.44 | 66,990.52 |
| 09/09/2024 | Journal Entry | RB 09 09 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,009.43 | 68,999.95 |
| 09/09/2024 | Journal Entry | EV 09 09 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,336.41 | 72,336.36 |
| 09/09/2024 | Journal Entry | KM 09 09 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,498.00 | 75,834.36 |
| 09/09/2024 | Journal Entry | SB 09 09 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 5,453.77 | 81,288.13 |
| 09/09/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,701.00 | 76,587.13 |
| 09/09/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,869.73 | 72,717.40 |
| 09/09/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,797.83 | 70,919.57 |
| 09/09/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,696.85 | 69,222.72 |
| 09/09/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,488.56 | 67,734.16 |
| 09/09/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,390.43 | 66,343.73 |
| 09/09/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -526.69 | 65,817.04 |
| 09/09/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -199.00 | 65,618.04 |
| 09/09/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -129.00 | 65,489.04 |
| 09/09/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | 314.81 | 65,403.85 |
| 09/10/2024 | Journal Entry | SB 09 10 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 65,461.74 |
| 09/10/2024 | Journal Entry | RB 09 10 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 238.50 | 65,700.24 |
| 09/10/2024 | Journal Entry | KM 09 10 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 278.00 | 65,978.24 |
| 09/10/2024 | Journal Entry | SB 09 10 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 497.00 | 66,475.24 |
| 09/10/2024 | Journal Entry | EV 09 10 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 794.00 | 67,269.24 |
| 09/10/2024 | Journal Entry | RB 09 10 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 923.37 | 68,192.61 |
| 09/10/2024 | Journal Entry | KM 09 10 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,315.00 | 69,507.61 |
| 09/10/2024 | Journal Entry | EV 09 10 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,343.35 | 70,850.96 |
| 09/10/2024 | Journal Entry | RB 09 10 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,420.10 | 72,271.06 |
| 09/10/2024 | Journal Entry | KM 09 10 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 1,850.42 | 74,131.48 |
| 09/10/2024 | Journal Entry | SB 09 10 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,010.05 | 76,141.53 |
| 09/10/2024 | Journal Entry | EV 09 10 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,268.87 | 78,430.40 |
| 09/10/2024 | Journal Entry | KM 09 10 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,479.81 | 80,910.31 |
| 09/10/2024 | Journal Entry | SB 09 10 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 4,780.06 | 85,690.37 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -6,982.94 | 78,707.43 |
| 09/10/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,573.57 | 74,133.86 |
| 09/10/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,977.00 | 70,156.86 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,417.82 | 67,739.04 |
| 09/10/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,256.10 | 65,482.94 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,152.23 | 63,330.71 |
| 09/10/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,123.49 | 61,207.22 |
| 09/10/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,953.47 | 59,253.75 |
| 09/10/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,835.78 | 57,417.97 |
| 09/10/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,639.99 | 55,777.98 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,619.03 | 54,158.95 |
| 09/10/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,584.63 | 52,574.32 |
| 09/10/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,478.05 | 51,096.27 |
| 09/10/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,468.00 | 49,628.27 |
| 09/10/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,461.17 | 48,167.10 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,066.18 | 47,100.92 |
| 09/10/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -984.52 | 46,116.40 |
| 09/10/2024 | Deposit | | No | ABC:EV - 263 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -758.14 | 45,358.26 |
| 09/10/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -684.22 | 44,674.04 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -475.14 | 44,198.90 |
| 09/10/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -358.65 | 43,840.25 |

| Date | Type | Num | Posting | Name | Memo/Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/10/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -259.00 | 43,582.25 |
| 09/10/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -228.00 | 43,354.25 |
| 09/10/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -91.58 | 43,262.67 |
| 09/10/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -57.89 | 43,204.78 |
| 09/10/2024 | Deposit | | No | ABC:SB - 256 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -57.89 | 43,146.89 |
| 09/11/2024 | Journal Entry | EV 09 11 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 144.14 | 43,291.03 |
| 09/11/2024 | Journal Entry | EV 09 11 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 149.00 | 43,440.03 |
| 09/11/2024 | Journal Entry | EV 09 11 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 307.26 | 43,747.29 |
| 09/11/2024 | Journal Entry | KM 09 11 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 902.80 | 44,650.09 |
| 09/11/2024 | Journal Entry | SB 09 11 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,089.61 | 45,739.70 |
| 09/11/2024 | Journal Entry | RB 08 11 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,136.58 | 46,876.28 |
| 09/11/2024 | Journal Entry | EV 09 11 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,634.94 | 48,511.22 |
| 09/11/2024 | Journal Entry | RB 09 11 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,844.08 | 50,355.30 |
| 09/11/2024 | Journal Entry | KM 09 11 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,054.16 | 52,409.46 |
| 09/11/2024 | Journal Entry | SB 09 11 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 6,225.27 | 58,634.73 |
| 09/11/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,453.77 | 53,180.96 |
| 09/11/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,498.00 | 49,682.96 |
| 09/11/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,336.41 | 46,346.55 |
| 09/11/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,009.43 | 44,337.12 |
| 09/11/2024 | Deposit | | No | ABC:KM - 264 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,860.42 | 42,476.70 |
| 09/11/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,395.44 | 41,081.26 |
| 09/11/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,194.19 | 39,887.07 |
| 09/11/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -916.32 | 39,070.75 |
| 09/11/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -159.00 | 38,901.75 |
| 09/11/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -159.00 | 38,742.75 |
| 09/11/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -57.89 | 38,684.86 |
| 09/12/2024 | Journal Entry | KM 09 12 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | -661.26 | 37,723.60 |
| 09/12/2024 | Journal Entry | SB 09 12 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 37,781.49 |
| 09/12/2024 | Journal Entry | EV 09 12 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 37,910.49 |
| 09/12/2024 | Journal Entry | KM 09 12 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 130.00 | 38,040.49 |
| 09/12/2024 | Journal Entry | EV 09 12 | No | | Total POS Income Collections - POS SALES=CASH | 1080 Undeposited Funds | -Split- | 916.46 | 38,965.95 |
| 09/12/2024 | Journal Entry | KM 09 12 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,043.39 | 40,000.34 |
| 09/12/2024 | Journal Entry | EV 09 12 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,119.14 | 41,128.48 |
| 09/12/2024 | Journal Entry | RB 09 12 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,223.12 | 42,351.60 |
| 09/12/2024 | Journal Entry | SB 09 12 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,685.72 | 44,037.32 |
| 09/12/2024 | Journal Entry | RB 09 12 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,641.13 | 46,678.45 |
| 09/12/2024 | Journal Entry | SB 09 12 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,796.76 | 50,475.21 |
| 09/12/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,780.06 | 45,695.15 |
| 09/12/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,479.91 | 43,215.24 |
| 09/12/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,298.87 | 40,926.37 |
| 09/12/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,010.05 | 38,916.32 |
| 09/12/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,420.10 | 37,496.22 |
| 09/12/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,414.81 | 36,081.41 |
| 09/12/2024 | Deposit | | No | ABC:EV - 262 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,343.35 | 34,738.06 |
| 09/12/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,315.00 | 33,423.06 |
| 09/12/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -923.37 | 32,499.69 |
| 09/12/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -794.00 | 31,705.69 |
| 09/12/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -497.00 | 31,208.69 |
| 09/12/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1080 Undeposited Funds | 1007 WF - 5759 | -278.00 | 30,930.69 |
| 09/12/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -278.00 | 30,652.69 |
| 09/12/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -238.50 | 30,414.19 |
| 09/12/2024 | Deposit | | No | ABC:EV - 262 | Current CA Income Collections - ABC CLUB NET CASH | 1080 Undeposited Funds | 1007 WF - 5759 | -144.14 | 30,270.05 |
| 09/13/2024 | Journal Entry | KM 09 13 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 33.00 | 30,303.05 |
| 09/13/2024 | Journal Entry | KM 09 13 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 30,432.05 |
| 09/13/2024 | Journal Entry | RB 09 13 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 187.25 | 30,619.30 |
| 09/13/2024 | Journal Entry | SB 09 13 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 397.00 | 31,016.30 |
| 09/13/2024 | Journal Entry | KM 09 13 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 613.04 | 31,629.34 |
| 09/13/2024 | Journal Entry | AO 09 13 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,399.00 | 33,028.34 |
| 09/13/2024 | Journal Entry | EV 09 13 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,706.24 | 34,734.58 |
| 09/13/2024 | Journal Entry | EV 09 13 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,766.34 | 36,500.92 |
| 09/13/2024 | Journal Entry | SB 09 13 | No | | Current Deposits - ABC MEMBER BILLING NEY CASH | 1080 Undeposited Funds | -Split- | 1,940.81 | 38,441.73 |
| 09/13/2024 | Journal Entry | SB 09 13 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 5,785.60 | 44,226.73 |
| 09/13/2024 | Journal Entry | RB 09 13 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 10,401.46 | 54,628.19 |
| 09/13/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -6,225.27 | 48,402.92 |
| 09/13/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,054.16 | 46,348.76 |
| 09/13/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,844.08 | 44,504.66 |
| 09/13/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,634.94 | 42,869.74 |
| 09/13/2024 | Deposit | | No | ABC:AS - 312 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,399.00 | 41,470.74 |
| 09/13/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,136.58 | 40,334.16 |
| 09/13/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,089.61 | 39,244.55 |
| 09/13/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -902.80 | 38,341.75 |
| 09/13/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -307.26 | 38,034.49 |
| 09/13/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -149.00 | 37,885.49 |
| 09/13/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -57.89 | 37,827.60 |
| 09/14/2024 | Journal Entry | SB 09 14 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 37,956.60 |
| 09/14/2024 | Journal Entry | EV 09 14 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 38,085.60 |
| 09/14/2024 | Journal Entry | RB 09 14 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 169.00 | 38,254.60 |
| 09/14/2024 | Journal Entry | EV 09 14 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 957.90 | 39,212.59 |
| 09/14/2024 | Journal Entry | KM 09 14 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 988.00 | 40,200.59 |
| 09/14/2024 | Journal Entry | SB 09 14 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,028.42 | 41,229.01 |
| 09/14/2024 | Journal Entry | EV 09 14 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,341.62 | 42,570.63 |
| 09/14/2024 | Journal Entry | SB 09 14 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,032.09 | 44,602.72 |
| 09/14/2024 | Journal Entry | KM 09 14 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,035.58 | 46,638.30 |
| 09/14/2024 | Journal Entry | RB 08 14 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,943.22 | 49,581.52 |
| 09/14/2024 | Journal Entry | RB 09 15 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 4.04 | 49,585.56 |
| 09/15/2024 | Journal Entry | SB 09 15 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 49,643.45 |
| 09/15/2024 | Journal Entry | SB 09 15 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 758.78 | 50,402.23 |
| 09/15/2024 | Journal Entry | EV 09 15 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 928.00 | 51,330.23 |
| 09/15/2024 | Journal Entry | KM 09 15 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,471.35 | 52,801.58 |
| 09/15/2024 | Journal Entry | RB 09 15 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 3,017.19 | 55,818.77 |
| 09/15/2024 | Journal Entry | SB 09 15 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 3,457.01 | 59,275.78 |
| 09/15/2024 | Journal Entry | EV 09 15 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 4,378.46 | 63,654.24 |
| 09/16/2024 | Journal Entry | KM 09 16 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 260.00 | 63,914.24 |
| 09/16/2024 | Journal Entry | KM 09 16 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 859.55 | 64,773.79 |
| 09/16/2024 | Journal Entry | RB 09 16 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,343.43 | 66,117.22 |
| 09/16/2024 | Journal Entry | KM 09 16 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,671.60 | 67,788.82 |
| 09/16/2024 | Journal Entry | KM 09 16 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,749.75 | 69,538.57 |
| 09/16/2024 | Journal Entry | RB 09 16 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,902.24 | 71,440.81 |
| 09/16/2024 | Journal Entry | SB 09 16 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,523.87 | 73,964.48 |
| 09/16/2024 | Journal Entry | SB 09 16 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,532.28 | 77,496.76 |
| 09/16/2024 | Journal Entry | EV 09 16 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,783.28 | 81,280.04 |

The body of this page consists of a dense two-panel accounting ledger (journal entries and deposits with dates, reference numbers, account descriptions, and amounts). The individual rows are too small and low-resolution to transcribe reliably.

| Date | Type | | No | Ref | Description | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/20/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,903.95 | 53,619.03 |
| 09/20/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,606.36 | 50,013.67 |
| 09/20/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,909.83 | 48,103.84 |
| 09/20/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,842.28 | 46,261.56 |
| 09/20/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,805.67 | 44,455.89 |
| 09/20/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,639.87 | 42,816.02 |
| 09/20/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,482.78 | 41,333.24 |
| 09/20/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -882.40 | 40,450.84 |
| 09/20/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -427.00 | 40,023.84 |
| 09/20/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -327.00 | 39,696.84 |
| 09/20/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -129.00 | 39,567.84 |
| 09/21/2024 | Journal Entry | KM 09 21 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 39,696.84 |
| 09/21/2024 | Journal Entry | SB 09 21 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 199.00 | 39,895.84 |
| 09/21/2024 | Journal Entry | SB 09 21 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 271.29 | 40,166.93 |
| 09/21/2024 | Journal Entry | RB 09 21 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 535.62 | 40,702.55 |
| 09/21/2024 | Journal Entry | KM 09 21 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,135.64 | 41,838.19 |
| 09/21/2024 | Journal Entry | EV 09 21 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,198.35 | 43,036.54 |
| 09/21/2024 | Journal Entry | RB 09 21 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,261.69 | 44,298.23 |
| 09/21/2024 | Journal Entry | SB 09 21 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,506.35 | 45,804.58 |
| 09/21/2024 | Journal Entry | EV 09 21 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,593.00 | 47,397.58 |
| 09/21/2024 | Journal Entry | SB 09 21 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,747.94 | 49,145.52 |
| 09/22/2024 | Journal Entry | RB 09 22 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 10.78 | 49,156.30 |
| 09/22/2024 | Journal Entry | SB 09 22 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 122.18 | 49,278.48 |
| 09/22/2024 | Journal Entry | SB 09 22 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 173.67 | 49,452.15 |
| 09/22/2024 | Journal Entry | KM 09 22 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 335.00 | 49,787.15 |
| 09/22/2024 | Journal Entry | SB 09 22 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,280.00 | 51,067.15 |
| 09/22/2024 | Journal Entry | RB 09 22 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,316.39 | 52,383.54 |
| 09/22/2024 | Journal Entry | EV 09 22 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,594.58 | 53,978.12 |
| 09/22/2024 | Journal Entry | EV 09 22 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,397.33 | 56,375.45 |
| 09/23/2024 | Journal Entry | EV 09 23 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 49.50 | 56,424.95 |
| 09/23/2024 | Journal Entry | SB 09 23 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 56,482.84 |
| 09/23/2024 | Journal Entry | SB 09 23 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 149.00 | 56,631.84 |
| 09/23/2024 | Journal Entry | RB 09 23 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 180.01 | 56,811.85 |
| 09/23/2024 | Journal Entry | EV 09 23 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 419.82 | 57,231.67 |
| 09/23/2024 | Journal Entry | KM 09 23 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 427.00 | 57,658.67 |
| 09/23/2024 | Journal Entry | KM 09 23 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,239.50 | 58,898.17 |
| 09/23/2024 | Journal Entry | KM 09 23 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,713.16 | 60,611.33 |
| 09/23/2024 | Journal Entry | EV 09 23 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,055.18 | 62,666.51 |
| 09/23/2024 | Journal Entry | RB 09 23 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,225.96 | 64,892.47 |
| 09/23/2024 | Journal Entry | SB 09 23 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,639.02 | 67,531.49 |
| 09/23/2024 | Journal Entry | SB 09 23 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 5,469.55 | 73,001.04 |
| 09/23/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,949.71 | 68,051.33 |
| 09/23/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,078.05 | 63,973.28 |
| 09/23/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,393.96 | 61,579.32 |
| 09/23/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,368.08 | 59,211.24 |
| 09/23/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,245.25 | 56,965.99 |
| 09/23/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,142.00 | 54,823.99 |
| 09/23/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,860.42 | 52,963.57 |
| 09/23/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,334.15 | 51,629.42 |
| 09/23/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -581.77 | 51,047.65 |
| 09/23/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -208.50 | 50,839.15 |
| 09/23/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -149.00 | 50,690.15 |
| 09/23/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -99.00 | 50,591.15 |
| 09/24/2024 | Journal Entry | SB 09 24 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 50,649.04 |
| 09/24/2024 | Journal Entry | SB 09 24 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 192.42 | 50,841.46 |
| 09/24/2024 | Journal Entry | EV 09 24 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 387.00 | 51,228.46 |
| 09/24/2024 | Journal Entry | KM 09 24 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 515.16 | 51,743.62 |
| 09/24/2024 | Journal Entry | KM 09 24 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 717.01 | 52,460.63 |
| 09/24/2024 | Journal Entry | RB 09 24 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 936.57 | 53,397.20 |
| 09/24/2024 | Journal Entry | EV 09 24 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,732.20 | 55,129.40 |
| 09/24/2024 | Journal Entry | EV 09 24 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,760.59 | 56,919.99 |
| 09/24/2024 | Journal Entry | SB 09 24 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 5,191.89 | 62,111.88 |
| 09/24/2024 | Journal Entry | RB 09 24 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 5,535.84 | 67,647.72 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -3,368.50 | 64,295.22 |
| 09/24/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,457.48 | 61,791.74 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,397.33 | 59,394.41 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,230.72 | 57,163.69 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,941.48 | 55,222.21 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,747.94 | 53,474.27 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,594.58 | 51,879.69 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,593.00 | 50,286.69 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,563.51 | 48,723.18 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,506.35 | 47,216.83 |
| 09/24/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,386.86 | 45,829.97 |
| 09/24/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,316.39 | 44,513.58 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,280.00 | 43,233.58 |
| 09/24/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,251.00 | 41,971.89 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,198.35 | 40,773.54 |
| 09/24/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,135.64 | 39,637.90 |
| 09/24/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -745.40 | 38,892.50 |
| 09/24/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -535.62 | 38,356.88 |
| 09/24/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -335.00 | 38,021.88 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -271.29 | 37,750.79 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -190.00 | 37,551.79 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -173.67 | 37,378.12 |
| 09/24/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -149.00 | 37,229.12 |
| 09/24/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -149.00 | 37,080.12 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -129.00 | 36,951.12 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -122.18 | 36,828.94 |
| 09/24/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -57.89 | 36,771.05 |
| 09/24/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -10.78 | 36,760.27 |
| 09/25/2024 | Journal Entry | EV 09 25 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 36,889.27 |
| 09/25/2024 | Journal Entry | RB 09 25 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 771.32 | 37,660.59 |
| 09/25/2024 | Journal Entry | EV 09 25 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,238.26 | 38,898.85 |
| 09/25/2024 | Journal Entry | KM 09 25 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,606.30 | 40,505.15 |
| 09/25/2024 | Journal Entry | SB 09 25 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,633.58 | 42,138.73 |
| 09/25/2024 | Journal Entry | EV 09 25 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,995.00 | 44,133.73 |
| 09/25/2024 | Journal Entry | SB 09 25 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,121.02 | 46,254.75 |
| 09/25/2024 | Journal Entry | RB 09 25 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 4,259.74 | 50,517.99 |
| 09/25/2024 | Journal Entry | SB 09 25 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 5,032.40 | 55,550.39 |
| 09/25/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,469.55 | 50,080.84 |

| Date | Type | Num | Clr | Name | Memo | Account | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 09/25/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,639.02 | 47,441.82 |
| 09/25/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,225.96 | 45,215.86 |
| 09/25/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,055.18 | 43,160.68 |
| 09/25/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,713.16 | 41,447.52 |
| 09/25/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,239.50 | 40,208.02 |
| 09/25/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -427.00 | 39,781.02 |
| 09/25/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -419.82 | 39,361.20 |
| 09/25/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -180.01 | 39,181.19 |
| 09/25/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -149.00 | 39,032.19 |
| 09/25/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -97.86 | 38,974.30 |
| 09/26/2024 | Journal Entry | RB 09 26 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 268.00 | 39,242.30 |
| 09/26/2024 | Journal Entry | SB 09 26 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,319.12 | 40,561.42 |
| 09/26/2024 | Journal Entry | RB 09 26 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,437.70 | 41,999.12 |
| 09/26/2024 | Journal Entry | EV 09 26 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,471.61 | 43,470.73 |
| 09/26/2024 | Journal Entry | KM 09 26 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,567.00 | 45,037.73 |
| 09/26/2024 | Journal Entry | KM 09 26 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,921.09 | 46,958.82 |
| 09/26/2024 | Journal Entry | RB 09 26 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,551.88 | 49,510.70 |
| 09/26/2024 | Journal Entry | SB 09 26 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,603.59 | 52,114.29 |
| 09/26/2024 | Journal Entry | EV 09 26 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,717.81 | 54,832.10 |
| 09/26/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,535.84 | 49,296.26 |
| 09/26/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -6,191.89 | 44,104.37 |
| 09/26/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,790.59 | 42,313.78 |
| 09/26/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,732.20 | 40,581.58 |
| 09/26/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -926.57 | 39,645.01 |
| 09/26/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -717.01 | 38,928.00 |
| 09/26/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -516.16 | 38,412.84 |
| 09/26/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -387.00 | 38,025.84 |
| 09/26/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -192.42 | 37,833.42 |
| 09/27/2024 | Journal Entry | SB 09 27 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 115.78 | 37,949.20 |
| 09/27/2024 | Journal Entry | KM 09 27 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 298.00 | 38,247.20 |
| 09/27/2024 | Journal Entry | RB 09 27 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 659.39 | 38,906.59 |
| 09/27/2024 | Journal Entry | KM 09 27 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 1,288.00 | 40,194.59 |
| 09/27/2024 | Journal Entry | KM 09 27 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,872.63 | 42,067.22 |
| 09/27/2024 | Journal Entry | EV 09 27 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,013.08 | 44,080.30 |
| 09/27/2024 | Journal Entry | EV 09 27 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,827.00 | 46,907.30 |
| 09/27/2024 | Journal Entry | RB 09 27 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,686.59 | 49,793.89 |
| 09/27/2024 | Journal Entry | SB 09 27 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 4,340.09 | 54,133.98 |
| 09/27/2024 | Journal Entry | SB 09 27 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 9,540.08 | 63,674.06 |
| 09/27/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -5,032.40 | 58,641.66 |
| 09/27/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -4,259.74 | 54,381.92 |
| 09/27/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,124.52 | 52,257.40 |
| 09/27/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,995.00 | 50,262.40 |
| 09/27/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,633.58 | 48,628.82 |
| 09/27/2024 | Deposit | | No | ABC:KM - 264 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,608.30 | 47,020.52 |
| 09/27/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,236.26 | 45,784.26 |
| 09/27/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -771.32 | 45,012.94 |
| 09/27/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -129.00 | 44,883.94 |
| 09/28/2024 | Journal Entry | EV 09 28 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 129.00 | 45,012.94 |
| 09/28/2024 | Journal Entry | KM 09 28 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 656.16 | 45,669.10 |
| 09/28/2024 | Journal Entry | EV 09 28 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 755.16 | 46,424.26 |
| 09/28/2024 | Journal Entry | KM 09 28 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,395.70 | 47,819.96 |
| 09/28/2024 | Journal Entry | RB 09 28 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,493.99 | 49,300.95 |
| 09/28/2024 | Journal Entry | SB 09 28 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,171.51 | 51,472.46 |
| 09/28/2024 | Journal Entry | EV 09 28 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 2,339.45 | 53,811.91 |
| 09/28/2024 | Journal Entry | RB 09 28 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 2,504.58 | 56,316.49 |
| 09/28/2024 | Journal Entry | SB 09 28 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,030.39 | 59,346.88 |
| 09/29/2024 | Journal Entry | RB 09 29 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 23.16 | 59,370.04 |
| 09/29/2024 | Journal Entry | SB 09 29 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 44.74 | 59,414.78 |
| 09/29/2024 | Journal Entry | EV 09 29 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 239.00 | 59,653.78 |
| 09/29/2024 | Journal Entry | KM 09 29 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 590.58 | 60,244.36 |
| 09/29/2024 | Journal Entry | EV 09 29 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 681.05 | 60,925.41 |
| 09/29/2024 | Journal Entry | EV 09 29 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,347.65 | 62,273.06 |
| 09/29/2024 | Journal Entry | RB 09 29 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,820.58 | 64,093.64 |
| 09/29/2024 | Journal Entry | SB 09 29 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,863.24 | 65,956.88 |
| 09/29/2024 | Journal Entry | KM 09 29 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 1,986.41 | 67,943.29 |
| 09/30/2024 | Journal Entry | SB 09 30 | No | | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | -Split- | 57.89 | 68,001.18 |
| 09/30/2024 | Journal Entry | EV 09 30 | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | -Split- | 904.00 | 68,905.18 |
| 09/30/2024 | Journal Entry | KM 09 30 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 3,200.61 | 72,105.79 |
| 09/30/2024 | Journal Entry | SB 09 30 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 3,767.97 | 75,873.76 |
| 09/30/2024 | Journal Entry | RB 09 30 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 4,494.24 | 80,358.00 |
| 09/30/2024 | Journal Entry | EV 09 30 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 4,692.20 | 85,050.20 |
| 09/30/2024 | Journal Entry | KM 09 30 | No | | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | -Split- | 4,697.82 | 89,748.02 |
| 09/30/2024 | Journal Entry | RB 09 30 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 4,700.20 | 94,448.22 |
| 09/30/2024 | Journal Entry | SB 09 30 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 7,023.84 | 101,472.06 |
| 09/30/2024 | Journal Entry | EV 09 30 | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | -Split- | 7,212.78 | 108,684.84 |
| 09/30/2024 | Deposit | | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,745.00 | 105,935.84 |
| 09/30/2024 | Deposit | | No | ABC:EV - 262 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,717.81 | 103,218.03 |
| 09/30/2024 | Deposit | | No | ABC:SB - 258 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,603.59 | 100,614.44 |
| 09/30/2024 | Deposit | | No | ABC:RB - 40157 | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -2,551.88 | 98,062.56 |
| 09/30/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,921.09 | 96,141.47 |
| 09/30/2024 | Deposit | | No | ABC:KM - 264 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,567.00 | 94,574.47 |
| 09/30/2024 | Deposit | | No | ABC:EV - 262 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,471.61 | 93,102.86 |
| 09/30/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,437.70 | 91,665.16 |
| 09/30/2024 | Deposit | | No | ABC:SB - 258 | Current Deposits - ABC MEMBER BILLING NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -1,319.12 | 90,346.04 |
| 09/30/2024 | Deposit | | No | ABC:RB - 40157 | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -268.00 | 90,078.04 |
| 09/30/2024 | Deposit | | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -139.00 | 89,939.04 |
| 09/30/2024 | Deposit | | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -139.00 | 89,800.04 |
| 09/30/2024 | Deposit | | No | | Total POS Income Collections - POS SALES=CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -139.00 | 89,661.04 |
| 09/30/2024 | Deposit | | No | ABC:SB - 258 | Current CA Income Collections - ABC CLUB NET CASH | 1090 Undeposited Funds | 1007 WF - 5759 | -115.78 | 89,545.26 |
| 09/30/2024 | Deposit | | No | | Current Deposits - INCOME MEMBER BILLING COLLECT IN CLUB | 1090 Undeposited Funds | 1007 WF - 5759 | -49.50 | 89,495.76 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Total for Undeposited Funds** | | | | | | | | **$ 22,314.21** |
| **TOTAL** | | | | | | | | **$ 22,314.21** |

# EXHIBIT E

# BXNG Holdings LLC
## A/P Aging Detail
### As of October 17, 2024

| Date | Transaction Type | Num | Vendor | Due Date | Past Due | Amount | Open Balance |
|---|---|---|---|---|---|---|---|
| 07/01/2024 | Bill | 07-2024 | LMC East Village Holdings | 07/01/2024 | 108 | 37,792.50 | 37,792.50 |
| 07/01/2024 | Bill | 07-2024 | California Coast Credit Union | 07/01/2024 | 108 | 26,328.86 | 26,328.86 |
| 07/01/2024 | Bill | 07-2024 | Fit Athletic - Solana Beach LLC | 07/01/2024 | 108 | 16,794.52 | 16,794.52 |
| 07/01/2024 | Bill | | SBA EIDL Loan | 07/01/2024 | 108 | 9,450.00 | 9,450.00 |
| 07/01/2024 | Bill | 07-2024 | Diana Alexandru | 07/01/2024 | 108 | 4,988.00 | 2,232.00 |
| 07/01/2024 | Bill | D86B5132-0024 | Egym Inc | 07/01/2024 | 108 | 1,319.96 | 1,319.96 |
| 07/01/2024 | Bill | 30782 | RG Alliance Group LLC | 07/16/2024 | 93 | 6,495.00 | 6,495.00 |
| 07/09/2024 | Bill | 142899 | ABC Fitness (Gymsales) | 08/08/2024 | 70 | 20,829.33 | 20,829.33 |
| 07/23/2024 | Bill | 573495780 | Big City HVAC and Appliance Repair | 07/23/2024 | 86 | 378.00 | 378.00 |
| 07/31/2024 | Bill | 07-2024 | Enterprise Bank & Trust | 07/31/2024 | 78 | 10,730.59 | 10,730.59 |
| 07/31/2024 | Bill | 2023 REC | LMC East Village Holdings | 07/31/2024 | 78 | 9,594.15 | 9,594.15 |
| 08/01/2024 | Bill | 08-2024 | Harrison Properties | 08/01/2024 | 77 | 55,222.37 | 6,247.78 |
| 08/01/2024 | Bill | 08-2024 | Boardwalk Development, Inc | 08/01/2024 | 77 | 43,271.50 | 27,833.95 |
| 08/01/2024 | Bill | 08-2024 | LMC East Village Holdings | 08/01/2024 | 77 | 37,792.50 | 37,792.50 |
| 08/01/2024 | Bill | D86B5132-8-22 | Egym inc | 08/01/2024 | 77 | 19,798.40 | 19,798.40 |
| 08/01/2024 | Bill | 08-2024 | Fit Athletic - Solana Beach LLC | 08/01/2024 | 77 | 16,794.52 | 16,794.52 |
| 08/01/2024 | Bill | 08-2024 | SBA EIDL Loan | 08/01/2024 | 77 | 9,450.00 | 9,450.00 |
| 08/01/2024 | Bill | 4198275867 | Cintas Corp | 08/01/2024 | 77 | 47.83 | 47.83 |
| 08/01/2024 | Bill | 08-2024 | California Coast Credit Union | 08/05/2024 | 73 | 26,328.86 | 26,328.86 |
| 08/01/2024 | Bill | 08-2024 | Diana Alexandru | 08/11/2024 | 67 | 4,988.00 | 4,988.00 |
| 08/01/2024 | Bill | 30873 | RG Alliance Group LLC | 08/16/2024 | 62 | 6,495.00 | 6,495.00 |
| 08/01/2024 | Bill | 8-01-2024 | COX_KM | 08/17/2024 | 61 | 642.66 | 642.66 |
| 08/01/2024 | Bill | 8-01-2024 | COX_EV | 08/22/2024 | 56 | 888.25 | 888.25 |
| 08/01/2024 | Bill | 148766 | ABC Fitness (Gymsales) | 08/31/2024 | 47 | 20,963.02 | 20,963.02 |
| 08/01/2024 | Bill | 142187 | ABC Fitness (Gymsales) | 08/31/2024 | 47 | 690.00 | 690.00 |
| 08/06/2024 | Bill | 32534 | Prime Storage | 08/21/2024 | 57 | 1,154.92 | 1,154.92 |
| 08/13/2024 | Bill | 4201818954 | Cintas Corp | 08/23/2024 | 55 | 72.30 | 36.52 |
| 08/20/2024 | Bill | 4202586549 | Cintas Corp | 08/30/2024 | 48 | 79.93 | 79.93 |
| 08/20/2024 | Bill | 4202471787 | Cintas Corp | 08/30/2024 | 48 | 56.29 | 56.29 |
| 08/21/2024 | Bill | 116 | Big City HVAC and Appliance Repair | 08/21/2024 | 57 | 435.00 | 435.00 |
| 08/26/2024 | Bill | 5-017645 | Fitness Direct | 08/26/2024 | 52 | 445.68 | 445.68 |
| 08/27/2024 | Bill | 4203272138 | Cintas Corp | 08/27/2024 | 51 | 55.99 | 55.99 |
| 08/27/2024 | Bill | 2007094781 | Philadelphia Insurance Company | 09/17/2024 | 30 | 12,727.18 | 12,727.18 |
| 08/29/2024 | Deposit | | RG Alliance Group LLC | 08/29/2024 | 49 | 6,495.00 | 6,495.00 |
| 08/31/2024 | Bill | 08-2024 | Enterprise Bank & Trust | 08/31/2024 | 47 | 10,730.59 | 10,730.59 |
| 09/01/2024 | Bill | 09-01-2024 | Harrison Properties | 09/01/2024 | 46 | 55,222.37 | 55,222.37 |
| 09/01/2024 | Bill | 09-2024 | Boardwalk Development, Inc | 09/01/2024 | 46 | 43,271.50 | 43,271.50 |
| 09/01/2024 | Bill | 09-2024 | LMC East Village Holdings | 09/01/2024 | 46 | 37,792.50 | 37,792.50 |
| 09/01/2024 | Bill | 09-2024 | Fit Athletic - Solana Beach LLC | 09/01/2024 | 46 | 16,794.52 | 16,794.52 |
| 09/01/2024 | Bill | 09-2024 | SBA EIDL Loan | 09/01/2024 | 46 | 9,450.00 | 9,450.00 |
| 09/01/2024 | Bill | 310510 | Pandora Accounting Service | 09/01/2024 | 46 | 750.00 | 750.00 |
| 09/01/2024 | Bill | 310509 | Pandora Accounting Service | 09/01/2024 | 46 | 750.00 | 750.00 |
| 09/01/2024 | Bill | 310508 | Pandora Accounting Service | 09/01/2024 | 46 | 750.00 | 750.00 |
| 09/01/2024 | Bill | 09-2024 | California Coast Credit Union | 09/05/2024 | 42 | 26,328.86 | 26,328.86 |
| 09/01/2024 | Bill | 09-01-24 | Diana Alexandru | 09/11/2024 | 36 | 4,988.00 | 4,988.00 |
| 09/01/2024 | Bill | 30921 | RG Alliance Group LLC | 09/16/2024 | 31 | 6,495.00 | 6,495.00 |
| 09/01/2024 | Bill | IN18541 | UniVoip | 09/16/2024 | 31 | 385.80 | 385.80 |
| 09/01/2024 | Bill | 9-01-2024 | COX_KM | 09/17/2024 | 30 | 614.55 | 614.55 |
| 09/01/2024 | Bill | 9-01-2024 | COX_EV | 09/22/2024 | 25 | 887.17 | 887.17 |
| 09/01/2024 | Bill | 9-01-2024 | COX_SB | 10/05/2024 | 12 | 1,874.59 | 1,874.59 |
| 09/01/2024 | Bill | 09-01-2024 | Santa Fe Irrigation District | 10/08/2024 | 9 | 745.52 | 745.52 |
| 09/03/2024 | Bill | 4203806157 | Cintas Corp | 09/03/2024 | 44 | 56.29 | 56.29 |
| 09/04/2024 | Bill | 4204040944 | Cintas Corp | 09/04/2024 | 43 | 106.04 | 106.04 |
| 09/06/2024 | Bill | 32767 | Prime Storage | 09/21/2024 | 26 | 547.45 | 547.45 |
| 09/09/2024 | Bill | 9-09-2024 | SDGE KM (1726) | 09/24/2024 | 23 | 7,575.50 | 7,575.50 |
| 09/10/2024 | Bill | 4204634235 | Cintas Corp | 09/20/2024 | 27 | 56.29 | 56.29 |
| 09/10/2024 | Bill | 4204740693 | Cintas Corp | 09/20/2024 | 27 | 37.46 | 37.46 |
| 09/14/2024 | Bill | 7677969 | Pac Leasing | 10/01/2024 | 16 | 662.75 | 662.75 |
| 09/16/2024 | Bill | 326028036 | AT&T | 10/07/2024 | 10 | 206.20 | 206.20 |
| 09/17/2024 | Bill | 573500036 | Big City HVAC and Appliance Repair | 09/17/2024 | 30 | 258.58 | 258.58 |
| 09/17/2024 | Bill | 4205350769 | Cintas Corp | 09/17/2024 | 30 | 56.29 | 56.29 |
| 09/17/2024 | Bill | 4205472384 | Cintas Corp | 09/27/2024 | 20 | 65.26 | 65.26 |
| 09/18/2024 | Bill | 09-18-2024 | SDGE EV (7576) | 10/03/2024 | 14 | 103.56 | 103.56 |
| 09/20/2024 | Bill | 9-20-2024 | SDGE EV (0005) | 10/05/2024 | 12 | 4,142.62 | 4,142.62 |
| 09/20/2024 | Bill | 09-20-2024 | SDGE EV (6846) | 10/05/2024 | 12 | 2,693.21 | 2,693.21 |
| 09/24/2024 | Bill | 4206071402 | Cintas Corp | 09/24/2024 | 23 | 56.29 | 56.29 |
| 09/24/2024 | Bill | 4206168223 | Cintas Corp | 09/24/2024 | 23 | 55.99 | 55.99 |
| 09/27/2024 | Bill | 25M911008 | Fire Service Corp. | 09/27/2024 | 20 | 575.75 | 575.75 |
| 09/27/2024 | Bill | 2007094782 | Philadelphia Insurance Company | 10/18/2024 | -1 | 4,408.84 | 4,408.84 |
| 09/30/2024 | Bill | 09-30-2024 | EDCO Waste & Recycling Service | 10/10/2024 | 7 | 417.82 | 417.82 |
| 10/01/2024 | Bill | 4206929510 | Cintas Corp | 10/01/2024 | 16 | 78.61 | 78.61 |
| 10/01/2024 | Bill | 4206709183 | Cintas Corp | 10/01/2024 | 16 | 56.29 | 56.29 |
| 10/01/2024 | Bill | 31007 | RG Alliance Group LLC | 10/16/2024 | 1 | 6,495.00 | 6,495.00 |
| 10/01/2024 | Bill | IN18973 | UniVoip | 10/16/2024 | 1 | 359.03 | 359.03 |
| 10/05/2024 | Bill | 2216 | Law Office of Annie M. Ellis, A.P.C. | 11/04/2024 | -18 | 495.00 | 495.00 |

TOTAL

$   656,974.20   $   589,770.28

Thursday, Oct 17, 2024 11:29:45 AM GMT-7

# EXHIBIT F

**Includes clubs from SNDIEGO**
**Club Account Accounts Receivable Summary**
**September 1, 2024 to September 30, 2024**

| Club Name | Club Number | Month | Profit Center | Previous Month Ending A/R Amount | Club Account Sales Amount | Club Collected Cash Amount | Club Collected Non Cash Amount | Club Write-Off | ABC Collected Cash Amount | Current Month Ending A/R Amount | Change In A/R Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| THE BXNG CLUB - RB | 40157 | 2024/09 - Sep 2024 | PERSONAL TRAINING | $1,460.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,460.00 | $.00 |
| THE BXNG CLUB - RB | 40157 | 2024/09 - Sep 2024 | REVIVE | ($240.00) | $.00 | $.00 | $.00 | $.00 | $.00 | ($240.00) | $.00 |
| THE BXNG CLUB - SB | 0258 | 2024/09 - Sep 2024 | CRYOTHERAPY | $1,496.00 | $1,380.00 | $.00 | $.00 | $.00 | $1,200.00 | $1,676.00 | $180.00 |
| THE BXNG CLUB - SB | 0258 | 2024/09 - Sep 2024 | DRINKS | $7.54 | $.00 | $.00 | $.00 | $.00 | $.00 | $7.54 | $.00 |
| THE BXNG CLUB - SB | 0258 | 2024/09 - Sep 2024 | FOOD | $5.39 | $.00 | $.00 | $.00 | $.00 | $.00 | $5.39 | $.00 |
| THE BXNG CLUB - SB | 0258 | 2024/09 - Sep 2024 | MERCHANDISE | ($16.95) | $.00 | $.00 | $.00 | $.00 | $.00 | ($16.95) | $.00 |
| THE BXNG CLUB - SB | 0258 | 2024/09 - Sep 2024 | PERSONAL TRAINING | $12,980.00 | $3,640.00 | $.00 | $.00 | $.00 | $3,640.00 | $12,980.00 | $.00 |
| THE BXNG CLUB - SB | 0258 | 2024/09 - Sep 2024 | REVIVE | $1,004.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,004.00 | $.00 |
| THE BXNG CLUB - EV | 0262 | 2024/09 - Sep 2024 | DUES | $1,248.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,248.00 | $.00 |
| THE BXNG CLUB - EV | 0262 | 2024/09 - Sep 2024 | FOOD | ($3.23) | $.00 | $.00 | $.00 | $.00 | $.00 | ($3.23) | $.00 |
| THE BXNG CLUB - EV | 0262 | 2024/09 - Sep 2024 | MERCHANDISE | $16.95 | $.00 | $.00 | $.00 | $.00 | $.00 | $16.95 | $.00 |
| THE BXNG CLUB - EV | 0262 | 2024/09 - Sep 2024 | PERSONAL TRAINING | $27,080.00 | $599.00 | $.00 | $.00 | $.00 | $1,169.00 | $26,510.00 | ($570.00) |
| THE BXNG CLUB - KM | 0264 | 2024/09 - Sep 2024 | PERSONAL TRAINING | $15,640.00 | $1,920.00 | $.00 | $.00 | $.00 | $2,940.00 | $14,620.00 | ($1,020.00) |
| **Grand Total** | | | | **$60,677.70** | **$7,539.00** | **$.00** | **$.00** | **$.00** | **$8,949.00** | **$59,267.70** | **($1,410.00)** |

Although ABC believes the information contained in this report is reliable, ABC makes no warranty, expressed or implied, regarding the accuracy, adequacy, completeness, legality, reliability or usefulness of any such information.
This disclaimer applies to both isolated and aggregate uses of the information. ABC provides this information as a convenience to its clients on an "AS IS" basis.
All warranties of any kind, express or implied, including but not limited to the IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE ARE DISCLAIMED.
The recipient of this report is solely responsible for reviewing and verifying the accuracy of all information contained in this report.

Analysis of all historical A/R information Through September 30, 2024
Run in CRS by tbc.accounting on October 17, 2024 at 2:09:01 PM Central Time

Includes clubs from SNDIEGO
**Club Account Accounts Receivable Detail**
September 1, 2024 to September 30, 2024

| Profit Center | Club Name | Club Number | Home Club | Member | Agreement Number | Previous Month Ending A/R Amount | Club Account Sales Amount | Club Collected Cash Amount | Club Collected Non Cash Amount | Club Write-Off | ABC Collected Cash Amount | Current Month Ending A/R Amount | Change In A/R Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 06285 | 025806285 | $.00 | $60.00 | $.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 10393 | 025810393 | $240.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $240.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 17591 | 025817591 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 19415 | 025819415 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 19597 | 025819597 | $60.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 19732 | 025819732 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 19929 | 025819929 | $120.00 | $60.00 | $.00 | $.00 | $.00 | $.00 | $180.00 | $60.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21315 | 025821315 | $596.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $596.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21503 | 025821503 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21586 | 025821586 | $60.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21692 | 025821692 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21785 | 025821785 | $180.00 | $60.00 | $.00 | $.00 | $.00 | $.00 | $240.00 | $60.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21905 | 025821905 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21920 | 025821920 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21921 | 025821921 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21922 | 025821922 | $60.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21923 | 025821923 | $60.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21924 | 025821924 | $60.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21937 | 025821937 | $60.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $60.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 21999 | 025821999 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0258 | 22151 | 025822151 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0262 | 02487 | 026202487 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0262 | 05337 | 026205337 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0262 | 06235 | 026206235 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| CRYOTHERAPY | THE BXNG CLUB - SB | 0258 | 0264 | 04195 | 026404195 | $.00 | $60.00 | $.00 | $.00 | $.00 | $60.00 | $.00 | $.00 |
| DRINKS | THE BXNG CLUB - SB | 0258 | 0258 | 20195 | 025820195 | $4.31 | $.00 | $.00 | $.00 | $.00 | $.00 | $4.31 | $.00 |
| DRINKS | THE BXNG CLUB - SB | 0258 | 0264 | 01099 | 026401099 | $3.23 | $.00 | $.00 | $.00 | $.00 | $.00 | $3.23 | $.00 |
| DUES | THE BXNG CLUB - EV | 0262 | 0262 | 05114 | 026205114 | $149.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $149.00 | $.00 |
| DUES | THE BXNG CLUB - EV | 0262 | 0262 | 05119 | 026205119 | $1,099.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,099.00 | $.00 |
| FOOD | THE BXNG CLUB - SB | 0258 | 0262 | 04216 | 026204216 | $3.23 | $.00 | $.00 | $.00 | $.00 | $.00 | $3.23 | $.00 |
| FOOD | THE BXNG CLUB - SB | 0258 | 0262 | 99662 | 026299662 | $2.16 | $.00 | $.00 | $.00 | $.00 | $.00 | $2.16 | $.00 |
| FOOD | THE BXNG CLUB - EV | 0262 | 0262 | 04216 | 026204216 | ($3.23) | $.00 | $.00 | $.00 | $.00 | $.00 | ($3.23) | $.00 |
| MERCHANDISE | THE BXNG CLUB - SB | 0258 | 0262 | 00064 | 026200064 | ($16.95) | $.00 | $.00 | $.00 | $.00 | $.00 | ($16.95) | $.00 |
| MERCHANDISE | THE BXNG CLUB - EV | 0262 | 0262 | 00064 | 026200064 | $16.95 | $.00 | $.00 | $.00 | $.00 | $.00 | $16.95 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 00766 | 025800766 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 01279 | 025801279 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 01724 | 025801724 | $340.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $340.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 02549 | 025802549 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 03539 | 025803539 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 07322 | 025807322 | $.00 | $720.00 | $.00 | $.00 | $.00 | $720.00 | $.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 15318 | 025815318 | $1,920.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 16474 | 025816474 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 19233 | 025819233 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 19340 | 025819340 | $720.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $720.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 19562 | 025819562 | $400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $400.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 19767 | 025819767 | $.00 | $1,920.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 20022 | 025820022 | $440.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $440.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 20364 | 025820364 | $800.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $800.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 21419 | 025821419 | $.00 | $280.00 | $.00 | $.00 | $.00 | $280.00 | $.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 64338 | 025864338 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 69796 | 025869796 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0258 | 78572 | 025878572 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0262 | 05267 | 026205267 | $.00 | $720.00 | $.00 | $.00 | $.00 | $720.00 | $.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0262 | 99556 | 026299556 | $2,040.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $2,040.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0264 | 00441 | 026400441 | ($180.00) | $.00 | $.00 | $.00 | $.00 | $.00 | ($180.00) | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0264 | 00443 | 026400443 | ($180.00) | $.00 | $.00 | $.00 | $.00 | $.00 | ($180.00) | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - SB | 0258 | 0264 | 02492 | 026402492 | ($1,020.00) | $.00 | $.00 | $.00 | $.00 | $.00 | ($1,020.00) | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0258 | 00753 | 025800753 | $400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $400.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0258 | 00766 | 025800766 | $240.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $240.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 00195 | 026200195 | $1,680.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,680.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 00563 | 026200563 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 00826 | 026200826 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 00967 | 026200967 | $340.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $340.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01064 | 026201064 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01264 | 026201264 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01520 | 026201520 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01562 | 026201562 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01573 | 026201573 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01601 | 026201601 | $1,680.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,680.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01620 | 026201620 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 01698 | 026201698 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 02073 | 026202073 | $340.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $340.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 02414 | 026202414 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 02585 | 026202585 | $340.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $340.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 03151 | 026203151 | $.00 | $149.00 | $.00 | $.00 | $.00 | $149.00 | $.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 03801 | 026203801 | $400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $400.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 04565 | 026204565 | $900.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $900.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 04570 | 026204570 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 04785 | 026204785 | $720.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $720.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 04843 | 026204843 | $800.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $800.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 04896 | 026204896 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 | ($1,020.00) |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 04985 | 026204985 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 05033 | 026205033 | $900.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $900.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 05259 | 026205259 | $1,920.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 05338 | 026205338 | $1,140.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,140.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 05365 | 026205365 | $400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $400.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 05612 | 026205612 | $1,920.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 05949 | 026205949 | $1,600.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,600.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 07030 | 026207030 | $.00 | $450.00 | $.00 | $.00 | $.00 | $.00 | $450.00 | $450.00 |
| PERSONAL TRAINING | THE BXNG CLUB - EV | 0262 | 0262 | 98090 | 026298090 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0258 | 03006 | 025803006 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 | ($1,020.00) |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0258 | 63151 | 025863151 | $1,920.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 00441 | 026400441 | $180.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $180.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 00713 | 026400713 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 00852 | 026400852 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 00871 | 026400871 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 01026 | 026401026 | $640.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $640.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 01040 | 026401040 | $840.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $840.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 01880 | 026401880 | $340.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $340.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 02469 | 026402469 | $1,600.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,600.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 02491 | 026402491 | $400.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $400.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 02492 | 026402492 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 02992 | 026402992 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 03037 | 026403037 | $1,920.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - KM | 0264 | 0264 | 03063 | 026403063 | $.00 | $1,920.00 | $.00 | $.00 | $.00 | $1,920.00 | $.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - RB | 40157 | 0262 | 04101 | 026204101 | $1,020.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $1,020.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - RB | 40157 | 0262 | 05338 | 026205338 | ($1,140.00) | $.00 | $.00 | $.00 | $.00 | $.00 | ($1,140.00) | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - RB | 40157 | 40157 | 00233 | 015700233 | $2,160.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $2,160.00 | $.00 |
| PERSONAL TRAINING | THE BXNG CLUB - RB | 40157 | 40157 | 00320 | 015700320 | $440.00 | $.00 | $.00 | $.00 | $.00 | $.00 | $440.00 | $.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| REVIVE | THE BXNG CLUB - SB | 0258 | 0258 | 05024 | 025805024 | $240.00 | .$00 | .$00 | .$00 | .$00 | .$00 | $240.00 | .$00 |
| REVIVE | THE BXNG CLUB - SB | 0258 | 0258 | 19393 | 025819393 | $400.00 | .$00 | .$00 | .$00 | .$00 | .$00 | $400.00 | .$00 |
| REVIVE | THE BXNG CLUB - SB | 0258 | 0258 | 63709 | 025863709 | $144.00 | .$00 | .$00 | .$00 | .$00 | .$00 | $144.00 | .$00 |
| REVIVE | THE BXNG CLUB - SB | 0258 | 0264 | 03153 | 026403153 | $220.00 | .$00 | .$00 | .$00 | .$00 | .$00 | $220.00 | .$00 |
| REVIVE | THE BXNG CLUB - RB | 40157 | 0258 | 05024 | 025805024 | ($240.00) | .$00 | .$00 | .$00 | .$00 | .$00 | ($240.00) | .$00 |
| **Grand Total** | | | | | | **$60,677.70** | **$7,539.00** | **.$00** | **.$00** | **.$00** | **$8,949.00** | **$59,267.70** | **($1,410.00)** |

Although ABC believes the information contained in this report is reliable, ABC makes no warranty, expressed or implied, regarding the accuracy, adequacy, completeness, legality, reliability or usefulness of any such information. This disclaimer applies to both isolated and aggregate uses of the information. ABC provides this information as a convenience to its clients on an "AS IS" basis. All warranties of any kind, express or implied, including but not limited to the IMPLIED WARRANTIES OF MERCHANTABILITY AND FITNESS FOR A PARTICULAR PURPOSE ARE DISCLAIMED. The recipient of this report is solely responsible for reviewing and verifying the accuracy of all information contained in this report.

Analysis of all historical A/R Information Through September 30, 2024
Run in CRS by tbc.accounting on October 17, 2024 at 2:09:01 PM Central Time

## EXHIBIT G

# Navigate Business Checking SM

September 30, 2024 ■ Page 1 of 11



BXNG HOLDINGS LLC
OPERATING ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-02239 (SCA)
5739 CORNFLOWER TRL
SAN DIEGO CA 92130-6917

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo and they may contact you through a text or an automated phone service that seems legitimate.

No Wells Fargo employee will contact you to ask you:
- for your personal or card information, including your PIN.
- for your device account credentials, to share your screen with them, or to accept a video call.
- to transfer money to another person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- to collect your card in person, have you mail it, or leave it somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app or online. If you think your card has been used fraudulently, please contact us as soon as possible.



## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 9/1 | $6,630.33 |
| Deposits/Credits | 202,224.72 |
| Withdrawals/Debits | - 192,221.81 |
| Ending balance on 9/30 | $16,633.24 |

Account number:    5445
BXNG HOLDINGS LLC
OPERATING ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-02239 (SCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.10 |
| Average collected balance | $12,074.63 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.10 |
| Interest paid this year | $0.54 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 9/3 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pfh4Kyf on 09/02/24 | 60,000.00 | | |
| 9/3 | | Purchase authorized on 08/26 Amazon MktpI*Zt1DA Amzn.Com/Bill WA S384239704850058 Card 7830 | | 181.32 | |
| 9/3 | | Purchase authorized on 08/30 Silk Screen Shirts 760-8716220 CA S384243691481861 Card 7830 | | 1,680.90 | |
| 9/3 | | Purchase authorized on 08/30 Santa Fe Irrigatio 858-756-2424 CA S304243741460980 Card 7830 | | 805.65 | |
| 9/3 | | Purchase authorized on 08/30 Griffin Ace Hdwe San Diego CA S384243749116269 Card 7830 | | 35.53 | |
| 9/3 | | Purchase authorized on 08/30 Facebk *Gqxen943G2 650-5434800 CA S584244093822946 Card 7830 | | 1,450.00 | |
| 9/3 | | Purchase authorized on 08/31 Linkedin Job 98721 855-6535653 CA S584244267666345 Card 7830 | | 304.00 | |
| 9/3 | | Purchase authorized on 08/31 Tesla Supercharger 877-7983752 CA S384244612775450 Card 7830 | | 4.68 | |
| 9/3 | | Purchase authorized on 08/31 Tst* Rise and Shin San Diego CA S384244771390143 Card 7830 | | 308.17 | |
| 9/3 | | Purchase authorized on 09/01 Facebk *4Qdu9Aq3G2 650-5434800 CA S304245516735667 Card 7830 | | 1,600.00 | |
| 9/3 | | Recurring Payment authorized on 09/01 Google *Ads7036806 CC@Google.Com CA S464245622251729 Card 7830 | | 494.10 | |
| 9/3 | | Purchase authorized on 09/01 Seasurf Fish CO Del Mar CA S584245733457916 Card 7830 | | 79.32 | |
| 9/3 | | Recurring Payment authorized on 09/02 Filterbuy Httpsfilterbu AL S304246597081572 Card 7830 | | 52.06 | |
| 9/3 | | Purchase authorized on 09/02 Facebk *Vtxrfac3G2 Fb.ME/Ads CA S304246759171128 Card 7830 | | 1,752.02 | |

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | SD Gas & Elec Paid Sdge 007137887576 California Boxing Club | | 98.02 | |
| 9/3 | | Public Storage I Rental 240903 000000045130837 William Stevens | | 950.00 | |
| 9/3 | | SD Gas & Elec Paid Sdge 210000813432 The Boxing Club | | 2,195.04 | |
| 9/3 | 1024 | Check | | 442.64 | 54,196.88 |
| 9/4 | | Recurring Payment authorized on 09/03 Getmusiclicensing. WWW.Getmusicl GA S384247570548139 Card 7830 | | 208.13 | |
| 9/4 | | Purchase authorized on 09/03 Facebk *Uxdyk9Y3G2 650-5434800 CA S464247643392386 Card 7830 | | 900.00 | |
| 9/4 | | Purchase authorized on 09/03 Amazon Mktpl*Zt8Cs Amzn.Com/Bill WA S464247669755307 Card 7830 | | 60.24 | |
| 9/4 | | Purchase authorized on 09/03 Spi*DIRECTV Servic 800-531-5000 CA S384247682408580 Card 7830 | | 159.82 | |
| 9/4 | < | Business to Business ACH Debit - Bill.Com LLC Billing 02B4Ralenaaj03L Bill.Com 02B4Ralenaaj03L Stmt 24093741850 Califor | | 139.19 | |
| 9/4 | < | Business to Business ACH Debit - Edco Edco 083024 N02574710699445 Bxng Holdings LLC | | 850.64 | |
| 9/4 | 1022 | Check | | 323.37 | 51,555.49 |
| 9/5 | | Purchase authorized on 09/03 Starbucks Store 00 Sandiego CA S464247547711189 Card 7830 | | 3.25 | |
| 9/5 | | Purchase authorized on 09/03 Amazon Mark* Zt6Lh Httpsamazon.C WA S384247597463985 Card 7830 | | 39.84 | |
| 9/5 | | Purchase authorized on 09/03 Amzn Mktp US*Zt5Cg Amzn.Com/Bill WA S304247845032253 Card 7830 | | 37.63 | |
| 9/5 | | Purchase authorized on 09/03 Amazon.Com*Zt70B2H Amzn.Com/Bill WA S304247846402789 Card 7830 | | 140.08 | |
| 9/5 | | Purchase authorized on 09/03 Amzn Mktp US*Zt41B Amzn.Com/Bill WA S584248017661010 Card 7830 | | 158.34 | |
| 9/5 | | Purchase authorized on 09/04 Facebk *Lwy6Aa44G2 650-5434800 CA S584248536713140 Card 7830 | | 1,000.00 | |
| 9/5 | | Purchase authorized on 09/04 Tesla Supercharger 877-7983752 CA S584248559382415 Card 7830 | | 8.80 | |
| 9/5 | | Recurring Payment authorized on 09/04 Wp Engine Httpswpengine TX S584248665734926 Card 7830 | | 155.00 | |
| 9/5 | | Google Apps_Comme US0042Dut4 WFB-5445 | | 547.15 | 49,465.40 |
| 9/6 | | Purchase authorized on 09/04 Amazon.Com*Zi96V0S Amzn.Com/Bill WA S464248560499238 Card 7830 | | 41.59 | |
| 9/6 | | Recurring Payment authorized on 09/04 Google *Ads7036806 CC@Google.Com CA S304249205986824 Card 7830 | | 500.00 | |
| 9/6 | | Purchase authorized on 09/05 Facebk *6x7Ep9Y3G2 650-5434800 CA S304249511522915 Card 7830 | | 1,100.00 | |
| 9/6 | | Purchase authorized on 09/05 Silk Screen Shirts 760-8716220 CA S464249660335664 Card 7830 | | 23.00 | |
| 9/6 | | Purchase authorized on 09/05 California Securit San Diego CA S384249734760532 Card 7830 | | 504.00 | |
| 9/6 | 1003 | Deposited OR Cashed Check | | 256.84 | |
| 9/6 | | ATT Payment 090524 361324002Myw9J Bxng Holdings LLC | | 184.99 | |
| 9/6 | 1012 | Check | | 37,378.84 | 9,476.14 |
| 9/9 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Phh5Hmc on 09/08/24 | 1,000.00 | | |
| 9/9 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Phqhjmc on 09/09/24 | 2,000.00 | | |
| 9/9 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Phvs8Vf on 09/09/24 | 5,000.00 | | |
| 9/9 | | Purchase authorized on 09/03 Amazon.Com*Zt1Hk49 Amzn.Com/Bill WA S304247860319312 Card 7830 | | 125.54 | |
| 9/9 | | Purchase authorized on 09/05 PY *Prime Storage San Diego CA S304249835580622 Card 7830 | | 1,264.94 | |
| 9/9 | | Purchase authorized on 09/05 PY *Prime Storage 518-615-0552 CA S464249841271321 Card 7830 | | 1,264.94 | |
| 9/9 | | Purchase authorized on 09/06 Facebk *K5Wrnac3G2 650-5434800 CA S384250509034855 Card 7830 | | 1,200.00 | |

WELLS
FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|---------|
| 9/9 | | Purchase authorized on 09/06 Silk Screen Shirts 760-8716220 CA S384250792048459 Card 7830 | | 1,439.00 | |
| 9/9 | | Purchase authorized on 09/06 Mega Fuel San Diego CA S384250817243504 Card 7830 | | 84.62 | |
| 9/9 | | Purchase authorized on 09/06 Amazon RETA* Z88OR WWW.Amazon.CO WA S464251109077689 Card 7830 | | 46.12 | |
| 9/9 | | Purchase authorized on 09/06 Amazon.Com*Z82J84C Amzn.Com/Bill WA S384251110244255 Card 7830 | | 45.12 | |
| 9/9 | | Purchase authorized on 09/07 Facebk *Wtgcga44G2 650-5434800 CA S584251577926407 Card 7830 | | 1,300.00 | |
| 9/9 | | Recurring Payment authorized on 09/08 Eig*Constantcontac 855-2295506 MA S584252277602321 Card 7830 | | 573.00 | |
| 9/9 | | Purchase authorized on 09/08 Facebk *Ub47V9U3G2 650-5434800 CA S464252661253561 Card 7830 | | 1,450.00 | |
| 9/9 | | Purchase authorized on 09/08 Firestone793856 13181 San Diego CA P000000186983172 Card 7830 | | 30.14 | |
| 9/9 | | Purchase authorized on 09/09 USPS PO 05661301 16767 Be San Diego CA P464253613582754 Card 7830 | | 5.58 | 8,647.14 |
| 9/10 | | Purchase authorized on 09/06 Amzn Mktp US*Z81Kv Amzn.Com/Bill WA S384251003897625 Card 7830 | | 76.24 | |
| 9/10 | | Purchase authorized on 09/06 Amzn Mktp US*Zt8Kq Amzn.Com/Bill WA S584251003918464 Card 7830 | | 105.56 | |
| 9/10 | | Purchase authorized on 09/06 Amzn Mktp US*Z8700 Amzn.Com/Bill WA S584251032274721 Card 7830 | | 37.98 | |
| 9/10 | | Purchase authorized on 09/06 Amazon Mktpl*Zt537 Amzn.Com/Bill WA S584251038343361 Card 7830 | | 238.95 | |
| 9/10 | | Purchase authorized on 09/06 Amzn Mktp US*Z81Xw Amzn.Com/Bill WA S384251053932621 Card 7830 | | 59.90 | |
| 9/10 | | Purchase authorized on 09/06 Amzn Mktp US*Z83L8 Amzn.Com/Bill WA S584251056310640 Card 7830 | | 159.81 | |
| 9/10 | | Purchase authorized on 09/08 ATT* Bill Payment 800-331-0500 TX S384252744141196 Card 7830 | | 128.70 | |
| 9/10 | | Purchase authorized on 09/09 Amazon.Com*Zt9Fe1I Amzn.Com/Bill WA S384253272214453 Card 7830 | | 76.77 | |
| 9/10 | | Purchase authorized on 09/09 Amazon.Com*Z868N9E Amzn.Com/Bill WA S384253332532006 Card 7830 | | 41.59 | |
| 9/10 | | Recurring Payment authorized on 09/09 Adobe *Adobe 408-536-6000 CA S464253487768817 Card 7830 | | 54.99 | |
| 9/10 | | Purchase authorized on 09/09 Tesla Supercharger 877-7983752 CA S464253565632278 Card 7830 | | 11.00 | |
| 9/10 | | Purchase authorized on 09/09 Zapier.Com/Charge Zapier.Com CA S384253660681595 Card 7830 | | 253.50 | |
| 9/10 | | Purchase authorized on 09/09 Citysd Parking 288 San Diego CA S384253749901686 Card 7830 | | 2.50 | |
| 9/10 | | Recurring Payment authorized on 09/09 Google *Ads7036806 CC@Google.Com CA S384253788917890 Card 7830 | | 500.00 | |
| 9/10 | | Recurring Payment authorized on 09/09 Facebk *Pl63Nal3G2 305-2154008 CA S304254040231546 Card 7830 | | 1,601.55 | |
| 9/10 | | WT Fed#08317 Bmo Bank NA /Ftr/Bnf=Geneva Capital LLC Srf# Ow00004910115303 Trn#240910150467 Rfb# Ow00004910115303 | | 883.10 | |
| 9/10 | 1026 | Check | | 658.78 | 3,756.22 |
| 9/11 | | Purchase authorized on 09/09 Vons #2079 San Diego CA S384253616242226 Card 7830 | | 3.25 | |
| 9/11 | | Purchase authorized on 09/10 Facebk *4Dp6Pal3G2 305-2154008 CA S384254505156551 Card 7830 | | 296.55 | |
| 9/11 | | Purchase authorized on 09/10 Amazon Mark* 9E9J2 Httpsamazon.C WA S384254833522745 Card 7830 | | 9.69 | |
| 9/11 | | Purchase authorized on 09/10 Facebk *Tj6Ntaq3G2 305-2154008 CA S584254846361480 Card 7830 | | 900.00 | |
| 9/11 | | Purchase authorized on 09/10 Facebk *92Mwpal3G2 305-2154008 CA S584254846645852 Card 7830 | | 2.98 | 2,543.75 |
| 9/12 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pjn4Ys2 on 09/12/24 | 10,000.00 | | |

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/12 | | Purchase authorized on 09/06 Amazon Mktpl*Z89Tj Amzn.Com/Bill WA S384251134173535 Card 7830 | | 928.00 | |
| 9/12 | | Purchase authorized on 09/09 Fedex279273937285 Collierville TN S46425360676180 Card 7830 | | 47.55 | |
| 9/12 | | Purchase authorized on 09/11 Tesla Supercharger 877-7983752 CA S584255563622830 Card 7830 | | 10.45 | |
| 9/12 | | Purchase authorized on 09/11 Intermedia.Net Inc 800-379-7729 WA S584255575187078 Card 7830 | | 125.95 | |
| 9/12 | | Purchase authorized on 09/11 Facebk *Cekeca43G2 305-2154008 CA S464255667277232 Card 7830 | | 1,000.00 | |
| 9/12 | | Purchase authorized on 09/11 Chevron 0353586 San Diego CA S304255723344366 Card 7830 | | 73.68 | |
| 9/12 | 1014 | Deposited OR Cashed Check | | 199.77 | |
| 9/12 | | SD Gas & Elec Paid Sdge 007137887576 California Boxing Club | | 102.26 | |
| 9/12 | | Cox Comm San Bank Draft 091224 Gzltmvc3V9Gdp3U Bxng Holdings LLC | | 3,717.13 | 6,338.96 |
| 9/13 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pk28S24 on 09/13/24 | 10,000.00 | | |
| 9/13 | | Purchase authorized on 09/11 Vons #2079 San Diego CA S384255575084659 Card 7830 | | 3.25 | |
| 9/13 | | Purchase authorized on 09/11 National Everythin 515-6815627 IA S384255692084783 Card 7830 | | 51.93 | |
| 9/13 | | Purchase authorized on 09/11 Amzn Mktp US*Z85B0 Amzn.Com/Bill WA S584255759214759 Card 7830 | | 36.60 | |
| 9/13 | | Purchase authorized on 09/12 Petra 1 800-4632516 CA S384256554987093 Card 7830 | | 1,233.30 | |
| 9/13 | | Purchase authorized on 09/12 Facebk *Bhq3Ea43G2 305-2154008 CA S584256589389439 Card 7830 | | 1,100.00 | |
| 9/13 | | Purchase authorized on 09/12 DD *Boardandbrew 855-973-1040 CA S464256637491118 Card 7830 | | 247.83 | |
| 9/13 | | Purchase authorized on 09/12 Ysi*Hpi 15th J LI 858-2716701 CA S304257013319763 Card 7830 | | 1,640.00 | |
| 9/13 | | SD Gas & Elec Paid Sdge 003752101726 California Boxing Club | | 7,003.68 | 5,022.37 |
| 9/16 | | Purchase Return authorized on 09/15 Amazon Mktplace PM Amzn.Com/Bill WA S464259275177624 Card 7830 | 84.59 | | |
| 9/16 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pkxqvwx on 09/16/24 | 10,000.00 | | |
| 9/16 | | Purchase authorized on 09/12 Amazon Mktpl*WY1Jd Amzn.Com/Bill WA S464256712140212 Card 7830 | | 140.03 | |
| 9/16 | | Purchase authorized on 09/12 Amazon RETA* Wu39O WWW.Amazon.CO WA S584257038323528 Card 7830 | | 29.85 | |
| 9/16 | | Purchase authorized on 09/12 Amazon RETA* 3B7LF WWW.Amazon.CO WA S464257041240799 Card 7830 | | 28.72 | |
| 9/16 | | Purchase authorized on 09/12 Amazon RETA* H53Vk WWW.Amazon.CO WA S584257041279844 Card 7830 | | 152.94 | |
| 9/16 | | Purchase authorized on 09/12 Amzn Mktp US*Zr3Z9 Amzn.Com/Bill WA S384257073857737 Card 7830 | | 105.62 | |
| 9/16 | | Purchase authorized on 09/12 Amazon Mktpl*8L3Lr Amzn.Com/Bill WA S304257157238660 Card 7830 | | 29.62 | |
| 9/16 | | Purchase authorized on 09/13 Staples 0010 San Diego CA S384257593818022 Card 7830 | | 90.50 | |
| 9/16 | | Purchase authorized on 09/13 Facebk *Xrxq4Bc3G2 305-2154008 CA S304257632760513 Card 7830 | | 1,200.00 | |
| 9/16 | | Purchase authorized on 09/13 Intellipure 410-474-4053 NY S384257672084898 Card 7830 | | 344.78 | |
| 9/16 | | Purchase authorized on 09/13 Amazon Mark* Jz7Z8 Httpsamazon.C WA S384257730144549 Card 7830 | | 90.05 | |
| 9/16 | | Purchase authorized on 09/13 Google*Ads70368065 CC Google.Com CA S584257765326255 Card 7830 | | 500.00 | |
| 9/16 | | Purchase authorized on 09/13 Amzn Mktp US*G04Mf Amzn.Com/Bill WA S304257765535619 Card 7830 | | 91.95 | |
| 9/16 | | Recurring Payment authorized on 09/13 Qr.Io Generator Httpsqr.Io DE S384257774001418 Card 7830 | | 35.00 | |

September 30, 2024 ■ Page 6 of 11

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 9/16 | | Purchase authorized on 09/13 The Original Sab-E 858-7800022 CA S464257804153813 Card 7830 | | 124.63 | |
| 9/16 | | Purchase authorized on 09/14 Amazon RETA* Os8M5 WWW.Amazon.CO WA S384258277123758 Card 7830 | | 46.88 | |
| 9/16 | | Money Transfer authorized on 09/14 Venmo *Amy-Michelle L VISA Direct NY S584258607555459 Card 7830 | | 50.00 | |
| 9/16 | | Recurring Payment authorized on 09/14 Fitradio WWW.Fitradio. GA S464258717180742 Card 7830 | | 49.99 | |
| 9/16 | | Purchase authorized on 09/14 Tst*Encinitas Fish Encinitas CA S46425879409041S Card 7830 | | 102.20 | |
| 9/16 | | Purchase authorized on 09/14 Facebk *Ng2G4Bq3G2 305-2154008 CA S584259169705127 Card 7830 | | 1,300.00 | |
| 9/16 | | Purchase authorized on 09/15 Google *Youtube Tv G.CO/Helppay# CA S464259594784141 Card 7830 | | 72.99 | |
| 9/16 | 1025 | Deposited OR Cashed Check | | 104.03 | |
| 9/16 | | Purchase authorized on 09/15 WWW Costco Com 800-955-2292 WA S464259829193759 Card 7830 | | 73.98 | |
| 9/16 | | Purchase authorized on 09/15 WWW Costco Com 800-955-2292 WA S584259829296954 Card 7830 | | 73.98 | |
| 9/16 | 1028 | Check | | 7,604.30 | 2,664.92 |
| 9/17 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Plc8Q4J on 09/17/24 | 5,000.00 | | |
| 9/17 | | Purchase authorized on 09/13 Amazon RETA* Wh9Wc WWW.Amazon.CO WA S304257770056180 Card 7830 | | 136.81 | |
| 9/17 | | Purchase authorized on 09/16 Facebk *5Yfpeay3G2 305-2154008 CA S384260548485286 Card 7830 | | 1,450.00 | |
| 9/17 | | Recurring Payment authorized on 09/16 Prospr at Work, IN Prospr.Work NY S384260591915470 Card 7830 | | 800.63 | |
| 9/17 | | Recurring Payment authorized on 09/16 Calendly Httpscalendly GA S584260672592362 Card 7830 | | 12.00 | |
| 9/17 | | Purchase authorized on 09/16 Silk Screen Shirts 760-8716220 CA S584260800674794 Card 7830 | | 28.00 | 5,237.48 |
| 9/18 | | Recurring Payment authorized on 09/17 Dropbox*Ymzqbmdfds Dropbox.Com CA S584261641391908 Card 7830 | | 120.00 | |
| 9/18 | | Purchase authorized on 09/17 Amazon Mktpl*7T8My Amzn.Com/Bill WA S384261699004998 Card 7830 | | 72.75 | |
| 9/18 | | Recurring Payment authorized on 09/17 Google *Ads7036806 CC@Google.Com CA S464261721528863 Card 7830 | | 500.00 | |
| 9/18 | | Purchase authorized on 09/17 Facebk *Zqbvta43G2 305-2154008 CA S584262135129387 Card 7830 | | 1,600.00 | |
| 9/18 | | Public Storage I Rental 240918 000000045259980 William Stevens | | 1,400.75 | 1,543.98 |
| 9/19 | | Overdraft Fee for a Transaction Posted on 09/18 $1,400.75 Public Storage I Rental 240918 000000045259 980 William Stevens | | 35.00 | |
| 9/19 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Plx3V8Y on 09/19/24 | 5,000.00 | | |
| 9/19 | | Purchase authorized on 09/17 Amazon RETA* Fs0N0 WWW.Amazon.CO WA S384261684563632 Card 7830 | | 80.00 | |
| 9/19 | | Purchase authorized on 09/17 Amzn Mktp US*Nl6Tw Amzn.Com/Bill WA S464261696300450 Card 7830 | | 177.94 | |
| 9/19 | | Purchase authorized on 09/17 Amazon Mktpl*Z74Ka Amzn.Com/Bill WA S464261769847750 Card 7830 | | 196.53 | |
| 9/19 | | Purchase authorized on 09/17 Amazon Mktpl*Xy2Pq Amzn.Com/Bill WA S464262027668553 Card 7830 | | 156.51 | |
| 9/19 | | Purchase authorized on 09/18 Amazon RETA* U06Hj WWW.Amazon.CO WA S464262603469479 Card 7830 | | 90.96 | |
| 9/19 | | Purchase authorized on 09/18 Amazon Mktpl*1U9K3 Amzn.Com/Bill WA S464262615104983 Card 7830 | | 73.43 | |
| 9/19 | < | Business to Business ACH Debit - Intuit * Qbooks Onl 240918 8890683 Bxng Holdings LLC | | 90.00 | 5,643.61 |
| 9/20 | | Purchase Return authorized on 09/19 Amazon Mktplace PM Amzn.Com/Bill WA S464263759374355 Card 7830 | 96.94 | | |

WELLS FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/20 | | Purchase Return authorized on 09/19 Amazon Mktplace PM Amzn.Com/Bill WA S464263798317383 Card 7830 | 43.09 | | |
| 9/20 | | Purchase authorized on 09/17 Amzn Mktp US*M854L Amzn.Com/Bill WA S304261696275239 Card 7830 | | 104.42 | |
| 9/20 | | Purchase authorized on 09/18 Amazon.Com*0L5Zz9H Amzn.Com/Bill WA S584262582536581 Card 7830 | | 64.15 | |
| 9/20 | | Purchase authorized on 09/18 Amazon RETA* Dz2Q1 WWW.Amazon.CO WA S304262589062903 Card 7830 | | 81.36 | |
| 9/20 | | Purchase authorized on 09/18 Vons #2079 San Diego CA S304262664195821 Card 7830 | | 2.54 | |
| 9/20 | | Purchase authorized on 09/18 Amazon Mktpl*127TN Amzn.Com/Bill WA S464262703831460 Card 7830 | | 102.41 | |
| 9/20 | | Purchase authorized on 09/18 Amazon Mktpl*Ds6Te Amzn.Com/Bill WA S384262710413211 Card 7830 | | 90.47 | |
| 9/20 | | Purchase authorized on 09/18 Peerspace, Inc Httpswww.Peer CA S584262778626452 Card 7830 | | 230.52 | |
| 9/20 | | Purchase authorized on 09/18 Amazon Mktpl*Xq6Hw Amzn.Com/Bill WA S304262782586661 Card 7830 | | 161.94 | |
| 9/20 | | Purchase authorized on 09/18 Jersey Mikes 20313 San Diego CA S464262802203206 Card 7830 | | 23.65 | |
| 9/20 | | Purchase authorized on 09/19 AT&T Bill Payment 800-331-0500 TX S584263573560269 Card 7830 | | 689.44 | |
| 9/20 | | Purchase authorized on 09/19 Amazon Mktpl*Jn9Fw Amzn.Com/Bill WA S584263704286710 Card 7830 | | 234.90 | |
| 9/20 | | Purchase authorized on 09/19 Facebk *Kqzfza83G2 305-2154008 CA S304263801924520 Card 7830 | | 1,750.00 | 2,247.84 |
| 9/23 | | Purchase authorized on 09/18 Amzn Mktp US*Jr0Ru Amzn.Com/Bill WA S304262710073970 Card 7830 | | 104.42 | |
| 9/23 | | Purchase authorized on 09/19 Arco #42628 Ampm San Diego CA S304263659231388 Card 7830 | | 84.47 | |
| 9/23 | | Purchase authorized on 09/19 The Home Depot #06 San Diego CA S614265481978255 Card 7830 | | 182.10 | |
| 9/23 | | Recurring Payment authorized on 09/20 Linktree* Linktree Linktr.Ee CA S384264509024252 Card 7830 | | 9.00 | |
| 9/23 | | Purchase authorized on 09/20 Tesla Supercharger 877-7983752 CA S384264558690886 Card 7830 | | 9.52 | |
| 9/23 | | Purchase authorized on 09/20 Amazon Mktpl*J833Z Amzn.Com/Bill WA S464264781412812 Card 7830 | | 145.40 | |
| 9/23 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5460 Ref #Ib0Pmn92C7 on 09/21/24 | | 1,000.00 | |
| 9/23 | | Recurring Payment authorized on 09/21 Fitradio WWW.Fitradio. GA S384265603625393 Card 7830 | | 49.99 | |
| 9/23 | | Recurring Payment authorized on 09/21 Google *Ads7036806 CC@Google.Com CA S304265692825296 Card 7830 | | 500.00 | |
| 9/23 | | Purchase authorized on 09/21 Facebk *28Fanbg3G2 Fb.ME/Ads CA S584265837644528 Card 7830 | | 487.95 | -325.01 |
| 9/24 | 1030 | Check | | 1,890.00 | |
| 9/24 | | Overdraft Fee for a Transaction Posted on 09/23 $487.95 Purchase Authori Zed on 09/21 Facebk *28Fanbg3G2 Fb.ME/Ad | | 35.00 | |
| 9/24 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pngyh52 on 09/24/24 | 30,000.00 | | |
| 9/24 | | Withdrawal Made In A Branch/Store | | 17,803.54 | |
| 9/24 | 1033 | Check | | 5,040.00 | 4,906.45 |
| 9/25 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pnrgnfl on 09/25/24 | 17,000.00 | | |
| 9/25 | | Recurring Payment authorized on 09/24 Canva* I04284-1690 Httpscanva.CO DE S464268634018696 Card 7830 | | 12.95 | |
| 9/25 | | Recurring Payment authorized on 09/24 Facebk *Zw7F4By3G2 305-2154008 CA S384268714357783 Card 7830 | | 938.05 | |
| 9/25 | 1044 | Deposited OR Cashed Check | | 511.46 | |
| 9/25 | 1037 | Cashed Check | | 1,216.52 | |
| 9/25 | 1051 | Cashed Check | | 3,508.03 | |

WELLS FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/25 | | Purchase authorized on 09/25 Trader Joe S #22 Trader J San Diego CA P304269807836176 Card 7830 | | 37.81 | |
| 9/25 | 1039 | Check | | 199.40 | 15,482.23 |
| 9/26 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pp3Tgy5 on 09/26/24 | 17,000.00 | | |
| 9/26 | | Purchase authorized on 09/24 E-Rigging Com 888-682-8186 LA S464268715815099 Card 7830 | | 45.66 | |
| 9/26 | | Purchase authorized on 09/24 Tst*The Shop San Diego CA S304269078726932 Card 7830 | | 303.28 | |
| 9/26 | | Recurring Payment authorized on 09/25 Google Ads70368065 650-2530000 CA S464269586928421 Card 7830 | | 500.00 | |
| 9/26 | | Purchase authorized on 09/25 Facebk *E8Ze7By3G2 305-2154008 CA S384269767571027 Card 7830 | | 1,100.00 | |
| 9/26 | 1056 | Deposited OR Cashed Check | | 191.82 | |
| 9/26 | | Kaiser Group Due Internet 240924 043000099978368 1400310000037977288016 | | 1,132.18 | |
| 9/26 | | Kaiser Group Due Internet 240924 043000099972700 1400310000037977288926 | | 2,124.89 | |
| 9/26 | 1043 | Check | | 181.63 | |
| 9/26 | 1040 | Check | | 218.73 | |
| 9/26 | 1036 | Check | | 195.40 | 26,488.64 |
| 9/27 | | Purchase authorized on 09/26 Tesla Supercharger 877-7983752 CA S304270551959966 Card 7830 | | 11.10 | |
| 9/27 | | Recurring Payment authorized on 09/26 Epidemic Sound Ab Stockholm Swe S464270701480238 Card 7830 | | 119.88 | |
| 9/27 | | Purchase authorized on 09/26 Amazon RETA* Vq9Ch WWW.Amazon.CO WA S584271060490613 Card 7830 | | 64.46 | |
| 9/27 | | Purchase authorized on 09/26 Amazon Mark* 9U7Wh Httpsamazon.C WA S384271074385505 Card 7830 | | 90.21 | |
| 9/27 | | Purchase authorized on 09/26 Facebk *Ujwxxbl3G2 305-2154008 CA S304271079940693 Card 7830 | | 1,200.00 | |
| 9/27 | | Purchase authorized on 09/26 Amzn Mktp US*6B551 Amzn.Com/Bill WA S304271097864811 Card 7830 | | 34.75 | |
| 9/27 | | Purchase authorized on 09/26 Amzn Mktp US*6C3I1 Amzn.Com/Bill WA S304271102566167 Card 7830 | | 59.90 | |
| 9/27 | 1038 | Check | | 885.30 | |
| 9/27 | 1045 | Check | | 1,133.49 | |
| 9/27 | 1046 | Check | | 2,310.44 | |
| 9/27 | 1052 | Check | | 2,736.08 | |
| 9/27 | 1054 | Check | | 3,306.33 | 14,536.70 |
| 9/30 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pqfllkw on 09/30/24 | 30,000.00 | | |
| 9/30 | | Purchase authorized on 09/26 Amazon Mark* Wx545 Httpsamazon.C WA S304271175893128 Card 7830 | | 107.50 | |
| 9/30 | | Purchase authorized on 09/27 Mobile Air 216-867-6101 OH S384271535621113 Card 7830 | | 2,660.06 | |
| 9/30 | | Recurring Payment authorized on 09/27 Unbounce Httpsunbounce CO S464272044469889 Card 7830 | | 149.00 | |
| 9/30 | | Purchase authorized on 09/28 Facebk *6Tkheby3G2 305-2154008 CA S584272305271352 Card 7830 | | 1,300.00 | |
| 9/30 | | Purchase authorized on 09/28 Tesla Supercharger 877-7983752 CA S464272588148544 Card 7830 | | 5.02 | |
| 9/30 | 1049 | Deposited OR Cashed Check | | 4,888.67 | |
| 9/30 | | Purchase authorized on 09/28 Tst*Coya Peruvian Del Mar CA S304272726046106 Card 7830 | | 151.67 | |
| 9/30 | | Purchase authorized on 09/28 Upwork * -73784742 866-262-4478 CA S584273083560916 Card 7830 | | 1,575.00 | |
| 9/30 | | Recurring Payment authorized on 09/28 Google *Ads7036806 CC@Google.Com CA S384273090887220 Card 7830 | | 500.00 | |
| 9/30 | | Recurring Payment authorized on 09/28 Dropbox Sign Month Httpswww.Hell CA S304273218055397 Card 7830 | | 20.00 | |
| 9/30 | | Recurring Payment authorized on 09/29 Fitradio WWW.Fitradio. GA S384273673933657 Card 7830 | | 49.99 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-----------|------------|---------|
| 9/30 | | Purchase authorized on 09/29 Facebk *Epcdjby3G2 305-2154008 CA S464273712041492 Card 7830 | | 1,450.00 | |
| 9/30 | | Recurring Payment authorized on 09/29 Getmusiclicensing. WWW.Getmusicl GA S384273733400095 Card 7830 | | 208.13 | |
| 9/30 | 1042 | Check | | 846.69 | |
| 9/30 | 1041 | Check | | 166.23 | |
| 9/30 | 1035 | Check | | 384.76 | |
| 9/30 | | SD Gas & Elec Paid Sdge 210000735925 The Boxing Club | | 10,393.55 | |
| 9/30 | 1058 | Check | | 168.40 | |
| 9/30 | 1034 | Check | | 191.81 | |
| 9/30 | 1057 | Check | | 574.44 | |
| 9/30 | 1053 | Check | | 2,087.64 | |
| 9/30 | | Interest Payment | 0.10 | | |
| 9/30 | | Monthly Service Fee | | 25.00 | 16,633.24 |
| Ending balance on 9/30 | | | | | 16,633.24 |
| Totals | | | $202,224.72 | $192,221.81 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written*(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1003 | 9/6 | 256.84 | 1035 | 9/30 | 384.76 | 1045 | 9/27 | 1,133.49 |
| 1012 * | 9/6 | 37,378.84 | 1036 | 9/26 | 195.40 | 1046 | 9/27 | 2,310.44 |
| 1014 * | 9/12 | 199.77 | 1037 | 9/25 | 1,216.52 | 1049 * | 9/30 | 4,888.67 |
| 1022 * | 9/4 | 323.37 | 1038 | 9/27 | 885.30 | 1051 * | 9/25 | 3,508.03 |
| 1024 * | 9/3 | 442.64 | 1039 | 9/25 | 199.40 | 1052 | 9/27 | 2,736.08 |
| 1025 | 9/16 | 104.03 | 1040 | 9/26 | 218.73 | 1053 | 9/30 | 2,087.64 |
| 1026 | 9/10 | 658.78 | 1041 | 9/30 | 166.23 | 1054 | 9/27 | 3,306.33 |
| 1028 * | 9/16 | 7,604.30 | 1042 | 9/30 | 846.69 | 1056 * | 9/26 | 191.82 |
| 1030 * | 9/24 | 1,890.00 | 1043 | 9/26 | 181.63 | 1057 | 9/30 | 574.44 |
| 1033 * | 9/24 | 5,040.00 | 1044 | 9/25 | 511.46 | 1058 | 9/30 | 168.40 |
| 1034 | 9/30 | 191.81 | | | | | | |

* *Gap in check sequence.*

Items returned unpaid

| Date | Description | | | Amount |
|------|-------------|--|--|--------|
| 9/17 | Check Reference # 00007251008514818088 | | | 5,000.00 |
| 9/18 | Phila Ins CO Ins IN 170924 80914068 80914068 | Reference # | 091000017995957 | 12,727.18 |

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



*Monthly service fee summary (continued)*

| Fee period 09/01/2024 - 09/30/2024 | Standard monthly service fee $25.00 | You paid $25.00 |
|---|---|---|
| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
| · Minimum daily balance | $10,000.00 | -$2,215.01 ☐ |
| · Combined balance in linked accounts, which may include | $15,000.00 | $11,840.20 ☐ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus<br>- Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus<br>- Average ledger balance in your Business Time Account (CD) | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 49 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Updated limits on Overdraft Fees

Effective October 1, 2024, we will no longer assess overdraft fees on items of $10 or less. Additionally, if both your ending daily account balance and available balance are overdrawn by $10 or less after we have processed your transactions, we won't assess an overdraft fee on those items.     ■

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

WELLS
FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . − $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register. . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ _____ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Navigate Business Checking SM

September 30, 2024 ■ Page 1 of 5

**WELLS FARGO**

BXNG HOLDINGS LLC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-02239 (SCA)
5739 CORNFLOWER TRL
SAN DIEGO CA 92130-6917

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo and they may contact you through a text or an automated phone service that seems legitimate.

No Wells Fargo employee will contact you to ask you:
- for your personal or card information, including your PIN.
- for your device account credentials, to share your screen with them, or to accept a video call.
- to transfer money to another person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- to collect your card in person, have you mail it, or leave it somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app or online. If you think your card has been used fraudulently, please contact us as soon as possible.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $197.44 |
| Deposits/Credits | 234,519.32 |
| Withdrawals/Debits | - 234,677.51 |
| Ending balance on 9/30 | $39.25 |

Account number: ,5460

BXNG HOLDINGS LLC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-02239 (SCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.12 |
| Average collected balance | $14,694.92 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.12 |
| Interest paid this year | $0.38 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/6 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pgwrlp9 on 09/06/24 | 111,677.58 | | 111,875.02 |
| 9/9 | | WT Fed#02284 Jpmorgan Chase Ban /Ftr/Bnf=ADP Inc Srf# 000077125081390 4 Trn#240909106607 Rfb# | | 111,677.58 | 197.44 |
| 9/10 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pj2Hjk3 on 09/10/24 | 21,841.62 | | |
| 9/10 | | WT Fed#01871 Jpmorgan Chase Ban /Ftr/Bnf=ADP Srf# Ow00004909591286 Trn#240910099616 Rfb# Ow00004909591286 | | 21,841.62 | 197.44 |
| 9/23 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pmn92C7 on 09/21/24 | 1.000.00 | | |
| 9/23 | | Online Transfer From Bxng Holdings LLC Business Checking xxxxxx5759 Ref #Ib0Pn6Xpyk on 09/23/24 | 100,000.00 | | 101,197.44 |
| 9/24 | | Wire Trans Svc Charge - Sequence: 240924073309 Srf# 0000738267049884 Trn#240924073309 Rfb# | | 40.00 | |
| 9/24 | | WT Fed#08175 Jpmorgan Chase Ban /Ftr/Bnf=ADP Client Trust Srf# 0000738267049884 Trn#240924073309 Rfb# | | 101,118.31 | 39.13 |
| 9/30 | | Interest Payment | 0.12 | | 39.25 |
| Ending balance on 9/30 | | | | | 39.25 |
| **Totals** | | | **$234,519.32** | **$234,677.51** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

WELLS
FARGO

## Items returned unpaid

| Date | Description | | Amount |
|------|-------------|---|--------|
| 9/30 | ADP Screening ACH Items 4731566 Bxng Holdings LLC DBA   Reference #   042000018645869 | | 240.50 |
| 9/30 | ADP Payroll Fees ADP Fees 240927 926634632281 670864624The Bxing Clu | Reference #   021000029654567 | 521.10 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2024 - 09/30/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| · Minimum daily balance | $10,000.00 | $39.13 ☐ |
| · Combined balance in linked accounts, which may include | $15,000.00 | $15,200.29 ☑ |
|   - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|   - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
|   - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# ✔ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

### Updated limits on Overdraft Fees

Effective October 1, 2024, we will no longer assess overdraft fees on items of $10 or less. Additionally, if both your ending daily account balance and available balance are overdrawn by $10 or less after we have processed your transactions, we won't assess an overdraft fee on those items.

WELLS
FARGO

---

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

**WELLS FARGO**

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your        $ _____
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . − $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Navigate Business Checking ℠

September 30, 2024 ■ Page 1 of 12



BXNG HOLDINGS LLC
MERCHANT ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-02239 (SCA)
5739 CORNFLOWER TRL
SAN DIEGO CA 92130-6917

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Watch for debit card scams so you can avoid them

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo and they may contact you through a text or an automated phone service that seems legitimate.

No Wells Fargo employee will contact you to ask you:
- for your personal or card information, including your PIN.
- for your device account credentials, to share your screen with them, or to accept a video call.
- to transfer money to another person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- to collect your card in person, have you mail it, or leave it somewhere for pick-up.

Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account. You can also check for suspicious activity through our mobile app or online. If you think your card has been used fraudulently, please contact us as soon as possible.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $42,224.91 |
| Deposits/Credits | 511,005.71 |
| Withdrawals/Debits | - 548,337.97 |
| Ending balance on 9/30 | $4,892.65 |

Account number: ·5759
BXNG HOLDINGS LLC
MERCHANT ACCOUNT
DEBTOR IN POSSESSION
CH11 CASE #24-02239 (SCA)

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.26 |
| Average collected balance | $31,630.57 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.26 |
| Interest paid this year | $0.83 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/3 | | Merchantservices Daily Dep Aug 300345217745424 253232324*300345217745424 | 169.00 | | |
| 9/3 | | Merchantservices Daily Dep Aug 300345217715669 253230575*300345217715669 | 1,595.09 | | |
| 9/3 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 2,089.31 | | |
| 9/3 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 2,357.63 | | |
| 9/3 | | Merchantservices Daily Dep Aug 300345217715644 253230382*300345217715644 | 2,446.54 | | |
| 9/3 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 2,516.56 | | |
| 9/3 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 2,627.19 | | |
| 9/3 | | Merchantservices Daily Dep Aug 300345217745424 253232323*300345217745424 | 4,420.03 | | |
| 9/3 | | Merchantservices Daily Dep Aug 300345217715800 253230789*300345217715800 | 5,189.05 | | |
| 9/3 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pfh4Kyf on 09/02/24 | | 60,000.00 | 5,635.31 |
| 9/4 | | Merchantservices Daily Dep SEP 300345217749312 253266103*300345217749312 | 139.00 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715800 253257187*300345217715800 | 169.00 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715800 253306604*300345217715800 | 179.00 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715669 253287284*300345217715669 | 260.58 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715669 253266439*300345217715669 | 563.65 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217745424 253287901*300345217745424 | 645.39 | | |

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-----------|------------|---------|
| 9/4 | | Merchantservices Daily Dep SEP 300345217745424 253259492*300345217745424 | 795.19 | | |
| 9/4 | | ABC Fitness ABC Credit 240903 00258 The Bxng The Bxng Club - Sb | 871.17 | | |
| 9/4 | | ABC Fitness ABC Credit 240903 00262 The Bxng The Bxng Club - Ev | 988.23 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715644 253287142*300345217715644 | 1,426.42 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715669 253246626*300345217715669 | 1,770.08 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217745424 253266717*300345217745424 | 1,800.20 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715644 253300411*300345217715644 | 1,913.30 | | |
| 9/4 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 2,471.35 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715644 253256765*300345217715644 | 2,848.00 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715800 253306768*300345217715800 | 3,510.35 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715644 253266102*300345217715644 | 3,627.00 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715800 253286883*300345217715800 | 3,693.31 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217745424 253301541*300345217745424 | 3,815.64 | | |
| 9/4 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 3,824.94 | | |
| 9/4 | | ABC Fitness End of Mth 00258 The Bxng The Bxng Club - Sb | 4,247.47 | | |
| 9/4 | | ABC Fitness End of Mth 40157 The Bxng The Bxng Club - Rb | 5,036.17 | | |
| 9/4 | | ABC Fitness End of Mth 00262 The Bxng The Bxng Club - Ev | 5,156.64 | | |
| 9/4 | | ABC Fitness End of Mth 00264 The Bxng The Bxng Club - Km | 5,198.71 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715800 253246624*300345217715800 | 5,999.57 | | |
| 9/4 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 6,119.11 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715800 253274410*300345217715800 | 6,410.47 | | |
| 9/4 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 8,198.52 | | |
| 9/4 | | Merchantservices Daily Dep SEP 300345217715669 253306356*300345217715669 | 10,955.41 | | |
| 9/4 | < | Business to Business ACH Debit - Merchantservices EOM Fees SEP 300345217749312 Bxng Holdings LLC | | 104.48 | |
| 9/4 | < | Business to Business ACH Debit - Merchantservices EOM Fees SEP 300345217715669 Bxng Holdings LLC | | 1,467.29 | |
| 9/4 | < | Business to Business ACH Debit - Merchantservices EOM Fees SEP 300345217715644 Bxng Holdings LLC | | 1,570.32 | |
| 9/4 | < | Business to Business ACH Debit - Merchantservices EOM Fees SEP 300345217745424 Bxng Holdings LLC | | 2,400.45 | |
| 9/4 | < | Business to Business ACH Debit - Merchantservices EOM Fees SEP 300345217715800 Bxng Holdings LLC | | 3,898.87 | 88,827.77 |
| 9/5 | | Merchantservices Daily Dep SEP 300345217745424 253327100*300345217745424 | 169.00 | | |
| 9/5 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 581.50 | | |
| 9/5 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 753.95 | | |
| 9/5 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 950.75 | | |
| 9/5 | | Merchantservices Daily Dep SEP 300345217715644 253323998*300345217715644 | 1,715.00 | | |
| 9/5 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 2,111.36 | | |
| 9/5 | | Merchantservices Daily Dep SEP 300345217745424 253325954*300345217745424 | 2,469.20 | | |
| 9/5 | | Merchantservices Daily Dep SEP 300345217715669 253334135*300345217715669 | 4,817.16 | | |
| 9/5 | | Merchantservices Daily Dep SEP 300345217715800 253324444*300345217715800 | 5,372.57 | | |
| 9/5 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217749312 Bxng Holdings LLC | | 139.00 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/5 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217749312 Bxng Holdings LLC | | 1,399.00 | 106,230.26 |
| 9/6 | | Merchantservices Daily Dep SEP 300345217715644 253359389*300345217715644 | 169.00 | | |
| 9/6 | | ABC Fitness ABC Credit 240905 00258 The Bxng The Bxng Club - Sb | 173.67 | | |
| 9/6 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 223.84 | | |
| 9/6 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 976.12 | | |
| 9/6 | | Merchantservices Daily Dep SEP 300345217715669 253349713*300345217715669 | 1,329.42 | | |
| 9/6 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,466.21 | | |
| 9/6 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,888.35 | | |
| 9/6 | | Merchantservices Daily Dep SEP 300345217745424 253352294*300345217745424 | 2,652.82 | | |
| 9/6 | | Merchantservices Daily Dep SEP 300345217715644 253359386*300345217715644 | 4,235.46 | | |
| 9/6 | | Merchantservices Daily Dep SEP 300345217715800 253349922*300345217715800 | 4,300.67 | | |
| 9/6 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5460 Ref #Ib0Pgwrlp9 on 09/06/24 | | 111,677.58 | |
| 9/6 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217715800 Bxng Holdings LLC | | 349.00 | 11,619.24 |
| 9/9 | | Merchantservices Daily Dep SEP 300345217715644 253375592*300345217715644 | 255.19 | | |
| 9/9 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 926.69 | | |
| 9/9 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,488.56 | | |
| 9/9 | | Merchantservices Daily Dep SEP 300345217715800 253385598*300345217715800 | 1,589.43 | | |
| 9/9 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,696.85 | | |
| 9/9 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,797.83 | | |
| 9/9 | | Merchantservices Daily Dep SEP 300345217745424 253377335*300345217745424 | 3,998.73 | | |
| 9/9 | | Merchantservices Daily Dep SEP 300345217715669 253375049*300345217715669 | 4,701.00 | | |
| 9/9 | | Wire Trans Svc Charge - Sequence: 240909074542 Srf# Ow00004906206006 Trn#240909074542 Rfb# Ow00004906206006 | | 25.00 | |
| 9/9 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Phh5Hmc on 09/08/24 | | 1,000.00 | |
| 9/9 | | WT Fed#07575 Bank of America, N /Ftr/Bnf=Lendspark Corporation Srf# Ow00004906169318 Trn#240909069493 Rfb# Ow00004906169318 | | 12,240.90 | |
| 9/9 | | WT Fed#07665 Enterprise Bank & /Ftr/Bnf=Enterprise Bank Srf# Ow00004906179723 Trn#240909070853 Rfb# Ow00004906179723 | | 2,146.12 | |
| 9/9 | | WT Fed#07986 Flagstar Bank, NA /Ftr/Bnf=Fresh Funding Srf# Ow00004906206006 Trn#240909074542 Rfb# Ow00004906206006 | | 3,640.00 | |
| 9/9 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Phqhjmc on 09/09/24 | | 2,000.00 | |
| 9/9 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Phvs8Vf on 09/09/24 | | 5,000.00 | |
| 9/9 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217715669 Bxng Holdings LLC | | 35.00 | |
| 9/9 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217715800 Bxng Holdings LLC | | 1,099.15 | 887.35 |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715669 253446016*300345217715669 | 91.58 | | |
| 9/10 | | ABC Fitness ABC Credit 240909 00258 The Bxng The Bxng Club - Sb | 115.78 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217745424 253403832*300345217745424 | 139.00 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217749312 253411888*300345217749312 | 139.00 | | |

WELLS
FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/10 | | Merchantservices Daily Dep SEP 300345217715644 253420395*300345217715644 | 169.00 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217745424 253422352*300345217745424 | 358.65 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715800 253440287*300345217715800 | 475.14 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715800 253420694*300345217715800 | 1,066.18 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715644 253420547*300345217715644 | 1,557.00 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715644 253400822*300345217715644 | 1,639.99 | | |
| 9/10 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 3,622.21 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715669 253411200*300345217715669 | 4,205.00 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217745424 253403078*300345217745424 | 4,434.57 | | |
| 9/10 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 4,881.58 | | |
| 9/10 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 5,857.64 | | |
| 9/10 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 6,189.08 | | |
| 9/10 | | Merchantservices Daily Dep SEP 300345217715800 253400980*300345217715800 | 6,982.94 | | |
| 9/10 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5460 Ref #Ib0Pj2Hjk3 on 09/10/24 | | 21,841.62 | |
| 9/10 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 30034521749312 Bxng Holdings LLC | | 1,399.00 | 19,571.07 |
| 9/11 | | ABC Fitness ABC Credit 240910 00258 The Bxng The Bxng Club - Sb | 57.89 | | |
| 9/11 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 758.14 | | |
| 9/11 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 816.32 | | |
| 9/11 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,194.19 | | |
| 9/11 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,395.44 | | |
| 9/11 | | ABC Fitness ABC Credit 240910 00264 The Bxng The Bxng Club - Km | 1,860.42 | | |
| 9/11 | | Merchantservices Daily Dep SEP 300345217745424 253461363*300345217745424 | 2,009.43 | | |
| 9/11 | | Stripe Transfer St-N5Y3P7O3P2M8 Bxng Holdings LLC | 2,773.90 | | |
| 9/11 | | Merchantservices Daily Dep SEP 300345217715669 253468429*300345217715669 | 3,495.41 | | |
| 9/11 | | Merchantservices Daily Dep SEP 300345217715644 253468985*300345217715644 | 3,667.00 | | |
| 9/11 | | Merchantservices Daily Dep SEP 300345217715800 253468601*300345217715800 | 5,453.77 | | 43,052.98 |
| 9/12 | | Merchantservices Daily Dep SEP 300345217715669 253495310*300345217715669 | 5.00 | | |
| 9/12 | | ABC Fitness ABC Credit 240911 00262 The Bxng The Bxng Club - Ev | 144.14 | | |
| 9/12 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 923.37 | | |
| 9/12 | | Merchantservices Daily Dep SEP 300345217715644 253494791*300345217715644 | 1,593.00 | | |
| 9/12 | | Merchantservices Daily Dep SEP 300345217745424 253485913*300345217745424 | 1,658.60 | | |
| 9/12 | | Merchantservices Daily Dep SEP 300345217715669 253475097*300345217715669 | 1,692.81 | | |
| 9/12 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 2,010.05 | | |
| 9/12 | | Merchantservices Daily Dep SEP 300345217715669 253485230*300345217715669 | 2,132.35 | | |
| 9/12 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 2,288.87 | | |
| 9/12 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 2,479.91 | | |
| 9/12 | | Merchantservices Daily Dep SEP 300345217715800 253485630*300345217715800 | 5,277.06 | | |
| 9/12 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pjn4Ys2 on 09/12/24 | | 10,000.00 | 53,258.14 |

WELLS
FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/13 | | Merchantservices Daily Dep SEP 300345217715669 253519097*300345217715669 | 21.55 | | |
| 9/13 | | ABC Fitness ABC Credit 240912 00258 The Bxng The Bxng Club - Sb | 57.89 | | |
| 9/13 | | Merchantservices Daily Dep SEP 300345217715669 253509584*300345217715669 | 434.71 | | |
| 9/13 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 902.80 | | |
| 9/13 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,089.61 | | |
| 9/13 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,136.58 | | |
| 9/13 | | Merchantservices Cbms Mrep SEP 300345217749312 Bxng Holdings LLC | 1,399.00 | | |
| 9/13 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,634.94 | | |
| 9/13 | | Merchantservices Daily Dep SEP 300345217745424 253521582*300345217745424 | 1,844.08 | | |
| 9/13 | | Merchantservices Daily Dep SEP 300345217715644 253518794*300345217715644 | 2,054.16 | | |
| 9/13 | | Merchantservices Daily Dep SEP 300345217715800 253519094*300345217715800 | 6,225.27 | | |
| 9/13 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pk28S24 on 09/13/24 | | 10,000.00 | |
| 9/13 | | Withdrawal Made In A Branch/Store | | 40,000.00 | 20,058.73 |
| 9/16 | | Merchantservices Daily Dep SEP 300345217715669 253535128*300345217715669 | 502.25 | | |
| 9/16 | | Merchantservices Daily Dep SEP 300345217715669 253545398*300345217715669 | 543.21 | | |
| 9/16 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,043.39 | | |
| 9/16 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,119.14 | | |
| 9/16 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,223.12 | | |
| 9/16 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,685.72 | | |
| 9/16 | | Merchantservices Daily Dep SEP 300345217745424 253538387*300345217745424 | 2,641.13 | | |
| 9/16 | | Merchantservices Daily Dep SEP 300345217715800 253545579*300345217715800 | 3,796.76 | | |
| 9/16 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pkxqvwx on 09/16/24 | | 10,000.00 | |
| 9/16 | < | Business to Business ACH Debit - Merchantservices Daily Dep SEP 300345217715644 253535323*300345217715644 | | 822.26 | 21,791.19 |
| 9/17 | | Merchantservices Daily Dep SEP 300345217745424 253601523*300345217745424 | 4.04 | | |
| 9/17 | | ABC Fitness ABC Credit 240916 00258 The Bxng The Bxng Club - Sb | 57.89 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715644 253561168*300345217715644 | 162.00 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715644 253579996*300345217715644 | 169.00 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217745424 253582117*300345217745424 | 169.00 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217745424 253574127*300345217745424 | 187.25 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715800 253600859*300345217715800 | 758.78 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715644 253580152*300345217715644 | 819.00 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715669 253607553*300345217715669 | 928.00 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715800 253587861*300345217715800 | 1,157.42 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217749312 253570592*300345217749312 | 1,399.00 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715669 253587971*300345217715669 | 1,470.62 | | |
| 9/17 | | Merchantservices Daily Dep SEP 300345217715669 253570890*300345217715669 | 1,706.24 | | |
| 9/17 | | ABC Fitness Mid Month 00264 The Bxng The Bxng Club - Km | 4,119.97 | | |

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 9/17 | | Merchantservices Daily Dep SEP 300345217715800 253560607*300345217715800 | 6,182.00 | | |
| 9/17 | | ABC Fitness Mid Month 00262 The Bxng The Bxng Club - Ev | 7,102.79 | | |
| 9/17 | | ABC Fitness Mid Month 00258 The Bxng The Bxng Club - Sb | 7,429.91 | | |
| 9/17 | | ABC Fitness Mid Month 40157 The Bxng The Bxng Club - Rb | 16,361.87 | | |
| 9/17 | | Wire Trans Svc Charge - Sequence: 240917097877 Srf# 0000771261954754 Trn#240917097877 Rfb# | | 40.00 | |
| 9/17 | | WT Fed#01859 Jpmorgan Chase Ban /Ftr/Bnf=ADP Clien Trust Srf# 0000771261954754 Trn#240917097877 Rfb# | | 39,027.01 | |
| 9/17 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Plc8Q4J on 09/17/24 | | 5,000.00 | 27,908.96 |
| 9/18 | | ABC Fitness ABC Credit 240917 00258 The Bxng The Bxng Club - Sb | 697.50 | | |
| 9/18 | | Merchantservices Daily Dep SEP 300345217715644 253630554*300345217715644 | 859.55 | | |
| 9/18 | | Merchantservices Daily Dep SEP 300345217715669 253620574*300345217715669 | 868.00 | | |
| 9/18 | | ABC Fitness ABC Credit 240917 00264 The Bxng The Bxng Club - Km | 988.23 | | |
| 9/18 | | Merchantservices Daily Dep SEP 300345217745424 253633121*300345217745424 | 1,343.43 | | |
| 9/18 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,671.60 | | |
| 9/18 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,749.75 | | |
| 9/18 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,902.24 | | |
| 9/18 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 2,523.67 | | |
| 9/18 | | Merchantservices Daily Dep SEP 300345217715669 253620928*300345217715669 | 3,175.28 | | |
| 9/18 | | Merchantservices Daily Dep SEP 300345217715800 253620572*300345217715800 | 3,532.28 | | 47,220.49 |
| 9/19 | | ABC Fitness ABC Credit 240918 00258 The Bxng The Bxng Club - Sb | 57.89 | | |
| 9/19 | | Merchantservices Daily Dep SEP 300345217715669 253645560*300345217715669 | 536.71 | | |
| 9/19 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,225.51 | | |
| 9/19 | | Merchantservices Daily Dep SEP 300345217715669 253655836*300345217715669 | 1,608.96 | | |
| 9/19 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,645.65 | | |
| 9/19 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,977.97 | | |
| 9/19 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 2,218.50 | | |
| 9/19 | | Merchantservices Daily Dep SEP 300345217745424 253647951*300345217745424 | 3,337.15 | | |
| 9/19 | | Merchantservices Daily Dep SEP 300345217715800 253655439*300345217715800 | 3,488.53 | | |
| 9/19 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Plx3V8Y on 09/19/24 | | 5,000.00 | |
| 9/19 | < | Business to Business ACH Debit - Merchantservices Daily Dep SEP 300345217715644 253655838*300345217715644 | | 72.92 | 58,244.44 |
| 9/20 | | Merchantservices Daily Dep SEP 300345217715669 253670271*300345217715669 | 596.78 | | |
| 9/20 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 882.40 | | |
| 9/20 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,482.78 | | |
| 9/20 | | Merchantservices Daily Dep SEP 300345217745424 253672946*300345217745424 | 1,639.87 | | |
| 9/20 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,805.67 | | |
| 9/20 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,909.83 | | |
| 9/20 | | Merchantservices Daily Dep SEP 300345217715644 253680845*300345217715644 | 2,269.28 | | |
| 9/20 | | Merchantservices Daily Dep SEP 300345217715669 253680641*300345217715669 | 3,335.58 | | |
| 9/20 | | Merchantservices Daily Dep SEP 300345217715800 253680293*300345217715800 | 6,032.95 | | |
| 9/20 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217749312 Bxng Holdings LLC | | 139.00 | |

WELLS
FARGO

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|------------|-----------|---------|
| 9/20 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217749312 Bxng Holdings LLC | | 139.00 | 77,921.58 |
| 9/23 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 581.77 | | |
| 9/23 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,334.15 | | |
| 9/23 | | ABC Fitness ABC Credit 240920 00258 The Bxng The Bxng Club - Sb | 1,860.42 | | |
| 9/23 | | Merchantservices Daily Dep SEP 300345217715644 253696067*300345217715644 | 2,142.00 | | |
| 9/23 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 2,245.25 | | |
| 9/23 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 2,393.96 | | |
| 9/23 | | Merchantservices Daily Dep SEP 300345217715669 253696253*300345217715669 | 2,433.62 | | |
| 9/23 | | Merchantservices Daily Dep SEP 300345217715800 253695872*300345217715800 | 2,467.08 | | |
| 9/23 | | Merchantservices Daily Dep SEP 300345217715669 253706083*300345217715669 | 2,724.59 | | |
| 9/23 | | Merchantservices Daily Dep SEP 300345217745424 253697730*300345217745424 | 4,227.05 | | |
| 9/23 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5460 Ref #Ib0Pn6Xpyk on 09/23/24 | | 100,000.00 | |
| 9/23 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217749312 Bxng Holdings LLC | | 139.00 | 192.47 |
| 9/24 | | Merchantservices Daily Dep SEP 300345217745424 253762528*300345217745424 | 10.78 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715669 253748910*300345217715669 | 70.00 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715800 253761508*300345217715800 | 122.18 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715644 253748911*300345217715644 | 129.00 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715644 253721433*300345217715644 | 149.00 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715669 253767786*300345217715669 | 295.58 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715669 253731481*300345217715669 | 343.00 | | |
| 9/24 | | ABC Fitness ABC Credit 240923 00258 The Bxng The Bxng Club - Sb | 502.65 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217745424 253750375*300345217745424 | 535.62 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217745424 253734966*300345217745424 | 745.40 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715669 253767785*300345217715669 | 1,299.00 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715669 253748529*300345217715669 | 1,523.00 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715800 253740929*300345217715800 | 1,705.35 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715669 253731787*300345217715669 | 1,747.48 | | |
| 9/24 | | Merchantservices Daily Dep SEP 300345217715800 253731616*300345217715800 | 3,388.50 | | |
| 9/24 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 3,938.12 | | |
| 9/24 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 3,964.94 | | |
| 9/24 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 4,591.45 | | |
| 9/24 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 5,826.40 | | |
| 9/24 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pngyh52 on 09/24/24 | | 30,000.00 | |
| 9/24 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217749312 Bxng Holdings LLC | | 139.00 | 940.92 |
| 9/25 | | ABC Fitness ABC Credit 240924 00258 The Bxng The Bxng Club - Sb | 57.89 | | |
| 9/25 | | Merchantservices Daily Dep SEP 300345217715800 253780621*300345217715800 | 139.00 | | |

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 9/25 | | Merchantservices Daily Dep SEP 300345217745424 253792734*300345217745424 | 180.01 | | |
| 9/25 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 419.82 | | |
| 9/25 | | Merchantservices Daily Dep SEP 300345217715669 253790815*300345217715669 | 674.63 | | |
| 9/25 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,239.50 | | |
| 9/25 | | Merchantservices Daily Dep SEP 300345217715669 253790274*300345217715669 | 1,380.55 | | |
| 9/25 | | Merchantservices Daily Dep SEP 300345217715644 253790122*300345217715644 | 2,140.16 | | |
| 9/25 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 2,225.96 | | |
| 9/25 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 2,639.02 | | |
| 9/25 | | Merchantservices Daily Dep SEP 300345217715800 253790812*300345217715800 | 5,479.55 | | |
| 9/25 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pnrgnfl on 09/25/24 | | 17,000.00 | |
| 9/25 | < | Business to Business ACH Debit - Merchantservices Chrgback SEP 300345217715800 Bxng Holdings LLC | | 387.00 | 130.01 |
| 9/26 | | Merchantservices Daily Dep SEP 300345217715669 253815023*300345217715669 | 35.00 | | |
| 9/26 | | Merchantservices Daily Dep SEP 300345217745424 253808043*300345217745424 | 139.00 | | |
| 9/26 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 192.42 | | |
| 9/26 | | Merchantservices Daily Dep SEP 300345217715644 253814735*300345217715644 | 515.16 | | |
| 9/26 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 717.01 | | |
| 9/26 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 936.57 | | |
| 9/26 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,732.20 | | |
| 9/26 | | Merchantservices Daily Dep SEP 300345217715669 253814880*300345217715669 | 2,142.59 | | |
| 9/26 | | Merchantservices Daily Dep SEP 300345217715800 253814732*300345217715800 | 5,191.89 | | |
| 9/26 | | Merchantservices Daily Dep SEP 300345217745424 253817791*300345217745424 | 5,396.84 | | |
| 9/26 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #Ib0Pp3Tgy5 on 09/26/24 | | 17,000.00 | 128.69 |
| 9/27 | | Merchantservices Daily Dep SEP 300345217715669 253839605*300345217715669 | 549.00 | | |
| 9/27 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 771.32 | | |
| 9/27 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,236.26 | | |
| 9/27 | | Merchantservices Daily Dep SEP 300345217715669 253839603*300345217715669 | 1,575.00 | | |
| 9/27 | | Merchantservices Daily Dep SEP 300345217715644 253840328*300345217715644 | 1,608.30 | | |
| 9/27 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,633.58 | | |
| 9/27 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 2,124.52 | | |
| 9/27 | | Merchantservices Daily Dep SEP 300345217745424 253842961*300345217745424 | 4,259.74 | | |
| 9/27 | | Merchantservices Daily Dep SEP 300345217715800 253839758*300345217715800 | 5,032.40 | | 18,918.81 |
| 9/30 | | Merchantservices Daily Dep SEP 300345217715669 253854957*300345217715669 | 21.55 | | |
| 9/30 | | ABC Fitness ABC Credit 240927 00258 The Bxng The Bxng Club - Sb | 115.78 | | |
| 9/30 | | ABC Fitness Early 00258 The Bxng The Bxng Club - Sb | 1,319.12 | | |
| 9/30 | | ABC Fitness Early 40157 The Bxng The Bxng Club - Rb | 1,437.70 | | |
| 9/30 | | ABC Fitness Early 00262 The Bxng The Bxng Club - Ev | 1,471.61 | | |
| 9/30 | | Merchantservices Daily Dep SEP 300345217715644 253855400*300345217715644 | 1,567.00 | | |
| 9/30 | | ABC Fitness Early 00264 The Bxng The Bxng Club - Km | 1,921.09 | | |
| 9/30 | | Merchantservices Daily Dep SEP 300345217715800 253865417*300345217715800 | 2,603.59 | | |
| 9/30 | | Merchantservices Daily Dep SEP 300345217715669 253855647*300345217715669 | 2,696.26 | | |

**WELLS FARGO**

## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|----------|
| 9/30 | | Merchantservices Daily Dep SEP 300345217745424 253856197*300345217745424 | 2,819.88 | | |
| 9/30 | | Online Transfer to Bxng Holdings LLC Business Checking xxxxxx5445 Ref #lb0Pqfllkw on 9/30/24 | | 30,000.00 | |
| 9/30 | | Interest Payment | 0.26 | | 4,892.65 |
| Ending balance on 9/30 | | | | | 4,892.65 |
| Totals | | | $511,005.71 | $548,337.97 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

⋜ *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2024 - 09/30/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $10,000.00 | $128.69 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $32,552.58 ☑ |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus - Average ledger balance in your Business Time Account (CD) | | |

WKAWK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 39 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

WELLS
FARGO

# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Updated limits on Overdraft Fees

Effective October 1, 2024, we will no longer assess overdraft fees on items of $10 or less. Additionally, if both your ending daily account balance and available balance are overdrawn by $10 or less after we have processed your transactions, we won't assess an overdraft fee on those items.

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

WELLS
FARGO

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER

A. The ending balance
   shown on your statement ....................... $ _____

ADD

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   ............................................. TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)

   ............................................. TOTAL $ _____

SUBTRACT

C. The total outstanding checks and
   withdrawals from the chart above ............ - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register ........................ $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# **EXHIBIT H**

1) Profit & Loss – September 2024
2) Profit & Loss – June 20 – September 30, 2024
3) Payroll Statistical Summary

# BXNG Holdings LLC
## Profit and Loss
### September 2024

|  | Sep 2024 |
|---|---|
| **Income** |  |
| 4000 Membership Dues | 412,953.89 |
| 4010 Private Training | 128,373.64 |
| 4060 Food and Beverage | 2,226.42 |
| 4200 Merchandise | 7,028.74 |
| 4210 Equipment Rental | 60.00 |
| 4992 Chargebacks | -1,870.15 |
| **Total Income** | **$ 548,772.54** |
| **Cost of Goods Sold** |  |
| 5000 Direct Labor |  |
| 5010 Gross Wages | 82,771.27 |
| 5011 Personal Training | 33,535.05 |
| 5012 Classes | 27,945.07 |
| Total 5010 Gross Wages | $ 144,251.39 |
| 5020 Employer Payroll Taxes | 14,215.39 |
| **Total 5000 Direct Labor** | **$ 158,466.78** |
| 50000 Cost of Goods Sold | 5,255.07 |
| 5080 Merchant Fees | 22,280.69 |
| **Total Cost of Goods Sold** | **$ 186,002.54** |
| **Gross Profit** | **$ 362,770.00** |
| **Expenses** |  |
| 6000 Personnel |  |
| 6009 Sales & Marketing Wages | 2,916.67 |
| 6010 Janitor Wages | 25,778.72 |
| 6019 Corporate Wages | 14,375.02 |
| 6020 Management | 69,187.61 |
| 6021 Management Bonus | 448.81 |
| 6023 Member Advisor | 24,455.11 |
| 6026 Employer Taxes | 12,823.60 |
| 6029 Recruiting | 304.00 |
| **Total 6000 Personnel** | **$ 150,289.54** |
| **6100 Facilities** |  |
| 6110 Rent | 83,087.56 |
| 6111 CAMs | 13,655.45 |
| 6112 Equipment Rent | 2,660.06 |
| Total 6110 Rent | $ 99,403.07 |
| 6120 Repair & Maintenance |  |
| 6121 Building | 660.13 |
| Total 6120 Repair & Maintenance | $ 660.13 |
| 6160 Gym Supplies | 1,285.23 |
| 6180 Utilities |  |

| | | |
|---|---|---:|
| 6183 Telephone/Internet | | 4,720.26 |
| 6184 Gas & Electric | | 34,090.60 |
| 8182 Cable | | 285.77 |
| **Total 6180 Utilities** | $ | **39,096.63** |
| 6190 Depreciation | | 0.00 |
| 6192 Amortization | | 0.00 |
| **Total 6100 Facilities** | $ | **140,445.06** |
| **6200 Corporate Expenses** | | |
| 6210 Insurance | | |
| 6211 Liability Insurance | | 3,810.48 |
| 6212 Medical Insurance | | 2,064.96 |
| 6214 Equipment Lease Insurance | | 108.37 |
| 6216 Umbrella | | 568.50 |
| **Total 6210 Insurance** | $ | **6,552.31** |
| 6220 Office Supplies | | 2,536.98 |
| 6221 Parking | | 2.50 |
| 6222 Postage &  Delivery | | 53.13 |
| 6227 Travel Expense | | 300.00 |
| 6228 Meals and Entertainment | | 1,390.85 |
| 6231 Auto | | 333.48 |
| 6232 Bank Fees | | 2,016.11 |
| 6236 Dues/Subs/Software | | 4,345.32 |
| 6237 Entry Fees | | 90.00 |
| **Total 6200 Corporate Expenses** | $ | **17,620.68** |
| 6300 Marketing & Advertising | | |
| 6310 Advertising | | 149.00 |
| 6330 Digital Marketing | | 35,005.20 |
| 6340 Events | | 504.00 |
| 6380 Branding | | 1,467.00 |
| **Total 6300 Marketing & Advertising** | $ | **37,125.20** |
| **Unapplied Cash Bill Payment Expense** | | 0.00 |
| **Total Expenses** | $ | **345,480.48** |
| **Net Operating Income** | $ | **17,289.52** |
| Other Income | | |
| 7010 Other Income | | 0.00 |
| **Total Other Income** | $ | **0.00** |
| Other Expenses | | |
| 7110 Interest Expense | | 8,852.72 |
| 8000 Corporate Allocation | | 0.00 |
| **Total Other Expenses** | $ | **8,852.72** |
| **Net Other Income** | -$ | **8,852.72** |
| **Net Income** | $ | **8,436.80** |

# BXNG Holdings LLC
## Profit and Loss
### September 2024

|  | Sep 2024 | Adjustments to Convert Cash Basis | |
|---|---|---|---|
| **Income** | | | |
| 4000 Membership Dues | 464,176.01 | | -51,222.12 |
| 4010 Private Training | 128,373.64 | | |
| 4060 Food and Beverage | 2,226.42 | | |
| 4200 Merchandise | 7,028.74 | | |
| 4210 Equipment Rental | 60.00 | | |
| 4992 Chargebacks | -1,870.15 | | |
| **Total Income** | $ 599,994.66 | -$ | 51,222.12 |
| **Cost of Goods Sold** | | | |
| 5000 Direct Labor | | | |
| 5010 Gross Wages | 82,771.27 | | |
| 5011 Personal Training | 33,535.05 | | |
| 5012 Classes | 27,945.07 | | |
| Total 5010 Gross Wages | $ 144,251.39 | $ | 0.00 |
| 5020 Employer Payroll Taxes | 14,215.39 | | |
| **Total 5000 Direct Labor** | $ 158,466.78 | $ | 0.00 |
| 50000 Cost of Goods Sold | 6,941.38 | | -1,686.31 |
| 5080 Merchant Fees | 22,280.69 | | |
| **Total Cost of Goods Sold** | $ 187,688.85 | -$ | 1,686.31 |
| **Gross Profit** | $ 412,305.81 | -$ | 49,535.81 |
| **Expenses** | | | |
| 6000 Personnel | | | |
| 6009 Sales & Marketing Wages | 2,916.67 | | |
| 6010 Janitor Wages | 25,778.72 | | |
| 6019 Corporate Wages | 14,375.02 | | |
| 6020 Management | 69,187.61 | | |
| 6021 Management Bonus | 448.81 | | |
| 6023 Member Advisor | 24,455.11 | | |
| 6026 Employer Taxes | 12,823.60 | | |
| 6029 Recruiting | 304.00 | | |
| **Total 6000 Personnel** | $ 150,289.54 | $ | 0.00 |
| 6100 Facilities | | | |
| 6110 Rent | 83,087.56 | | |
| 6111 CAMs | 13,655.45 | | |
| 6112 Equipment Rent | 2,660.06 | | |
| Total 6110 Rent | $ 99,403.07 | $ | 0.00 |
| 6120 Repair & Maintenance | | | |
| 6121 Building | 660.13 | | |
| Total 6120 Repair & Maintenance | $ 660.13 | $ | 0.00 |
| 6160 Gym Supplies | 1,285.23 | | |
| 6180 Utilities | | | |

| | | | |
|---|---|---|---|
| 6183 Telephone/Internet | 4,720.26 | | |
| 6184 Gas & Electric | 34,090.60 | | |
| 8182 Cable | 285.77 | | |
| **Total 6180 Utilities** | $ 39,096.63 | $ | 0.00 |
| 6190 Depreciation | 9,006.00 | | -9,006.00 |
| 6192 Amortization | 286.00 | | -286.00 |
| **Total 6100 Facilities** | $ 149,737.06 | -$ | 9,292.00 |
| 6200 Corporate Expenses | | | |
| 6210 Insurance | | | |
| 6211 Liability Insurance | 3,810.48 | | |
| 6212 Medical Insurance | 2,064.96 | | |
| 6214 Equipment Lease Insurance | 108.37 | | |
| 6216 Umbrella | 568.50 | | |
| **Total 6210 Insurance** | $ 6,552.31 | $ | 0.00 |
| 6220 Office Supplies | 2,536.98 | | |
| 6221 Parking | 2.50 | | |
| 6222 Postage & Delivery | 53.13 | | |
| 6227 Travel Expense | 300.00 | | |
| 6228 Meals and Entertainment | 1,390.85 | | |
| 6231 Auto | 333.48 | | |
| 6232 Bank Fees | 2,016.11 | | |
| 6236 Dues/Subs/Software | 4,345.32 | | |
| 6237 Entry Fees | 90.00 | | |
| **Total 6200 Corporate Expenses** | $ 17,620.68 | $ | 0.00 |
| 6300 Marketing & Advertising | | | |
| 6310 Advertising | 149.00 | | |
| 6330 Digital Marketing | 35,005.20 | | |
| 6340 Events | 504.00 | | |
| 6380 Branding | 1,467.00 | | |
| **Total 6300 Marketing & Advertising** | $ 37,125.20 | $ | 0.00 |
| Unapplied Cash Bill Payment Expense | 0.00 | | 0.00 |
| **Total Expenses** | $ 354,772.48 | -$ | 9,292.00 |
| **Net Operating Income** | $ 57,533.33 | -$ | 40,243.81 |
| Other Income | | | |
| 7010 Other Income | 19,744.82 | | -19,744.82 |
| **Total Other Income** | $ 19,744.82 | -$ | 19,744.82 |
| Other Expenses | | | |
| 7110 Interest Expense | 8,852.72 | | |
| 8000 Corporate Allocation | 0.00 | | |
| **Total Other Expenses** | $ 8,852.72 | $ | 0.00 |
| **Net Other Income** | $ 10,892.10 | -$ | 19,744.82 |
| **Net Income** | $ 68,425.43 | -$ | 59,988.63 |

## BXNG Holdings LLC
### Profit and Loss
June 20 - September 30, 2024

| | Jun 20-30, 2024 | Jul 2024 | Aug 2024 | Sep 2024 | Total |
|---|---|---|---|---|---|
| **Income** | | | | | |
| 4000 Membership Dues | 214,171.50 | 470,677.75 | 455,146.84 | 464,176.01 | 1,604,172.10 |
| 4010 Private Training | 56,349.63 | 139,331.38 | 134,729.97 | 128,373.64 | 458,784.62 |
| 4060 Food and Beverage | 946.27 | 2,273.70 | 2,689.26 | 2,226.42 | 8,135.65 |
| 4200 Merchandise | 3,022.82 | 4,433.26 | 4,510.88 | 7,028.74 | 18,995.70 |
| 4210 Equipment Rental | | | 20.00 | 60.00 | 80.00 |
| 4992 Chargebacks | 220.29 | | -1,998.00 | -1,870.15 | -3,647.86 |
| **Total Income** | **$ 274,710.51** | **$ 616,716.09** | **$ 595,098.95** | **$ 599,994.66** | **$ 2,086,520.21** |
| **Cost of Goods Sold** | | | | | |
| 5000 Direct Labor | | | | | 0.00 |
| 5010 Gross Wages | 89,285.33 | 76,101.69 | 82,872.30 | 82,771.27 | 331,030.59 |
| 5011 Personal Training | 33,535.05 | 33,535.05 | 33,535.05 | 33,535.05 | 134,140.20 |
| 5012 Classes | 27,945.06 | 27,945.06 | 27,945.06 | 27,945.07 | 111,780.25 |
| **Total 5010 Gross Wages** | **$ 150,765.44** | **$ 137,581.80** | **$ 144,352.41** | **$ 144,251.39** | **$ 576,951.04** |
| 5020 Employer Payroll Taxes | 20,240.99 | 17,972.24 | 16,591.50 | 14,215.39 | 69,020.12 |
| 5070 Contract Labor | | | | | 0.00 |
| 5073 Private Training Coaches | 534.22 | 5,994.22 | 534.22 | | 7,062.66 |
| **Total 5070 Contract Labor** | **$ 534.22** | **$ 5,994.22** | **$ 534.22** | **$ 0.00** | **$ 7,062.66** |
| **Total 5000 Direct Labor** | **$ 171,540.65** | **$ 161,548.26** | **$ 161,478.13** | **$ 158,466.78** | **$ 653,033.82** |
| 50000 Cost of Goods Sold | 6,967.44 | 5,030.22 | 5,400.11 | 6,941.38 | 24,339.15 |
| 5080 Merchant Fees | 4,600.31 | 13,436.94 | 21,708.35 | 22,280.69 | 62,026.29 |
| **Total Cost of Goods Sold** | **$ 183,108.40** | **$ 180,015.42** | **$ 188,586.59** | **$ 187,688.85** | **$ 739,399.26** |
| **Gross Profit** | **$ 91,602.11** | **$ 436,700.67** | **$ 406,512.36** | **$ 412,305.81** | **$ 1,347,120.95** |
| **Expenses** | | | | | |
| 6000 Personnel | | | | | 0.00 |
| 6009 Sales & Marketing Wages | 11,833.34 | 5,833.34 | 5,833.34 | 2,916.67 | 26,416.69 |
| 6010 Janitor Wages | 32,426.80 | 31,034.40 | 33,384.71 | 25,778.72 | 122,624.63 |
| 6011 Bonus | 13,584.88 | 13,584.88 | 6,781.93 | | 33,951.69 |
| 6019 Corporate Wages | 30,947.93 | 38,219.85 | 28,375.02 | 14,375.02 | 111,917.82 |
| 6020 Management | 66,458.66 | 66,458.66 | 65,946.34 | 69,187.61 | 268,051.27 |
| 6021 Management Bonus | -768.22 | -21,602.17 | 3,750.00 | 448.81 | -18,171.58 |
| 6023 Member Advisor | 29,416.15 | 26,966.90 | 30,101.82 | 24,455.11 | 110,939.98 |
| 6024 Reimbursement | | 7,154.38 | | | 7,154.38 |
| 6026 Employer Taxes | 23,430.84 | 19,561.57 | 17,768.49 | 12,823.60 | 73,584.50 |
| 6029 Recruiting | | 1,575.00 | | 304.00 | 1,879.00 |
| **Total 6000 Personnel** | **$ 207,330.38** | **$ 188,786.81** | **$ 191,941.65** | **$ 150,289.54** | **$ 738,348.38** |
| **6100 Facilities** | | | | | 0.00 |
| 6110 Rent | | 136,219.17 | 137,194.54 | 139,512.75 | 412,926.46 |
| 6111 CAMs | | 39,764.71 | 30,170.56 | 30,170.56 | 100,105.83 |
| 6112 Equipment Rent | | | | 2,660.06 | 2,660.06 |
| **Total 6110 Rent** | **$ 0.00** | **$ 175,983.88** | **$ 167,365.10** | **$ 172,343.37** | **$ 515,692.35** |
| 6113 Exercise Equipment | | 121.07 | 77.91 | | 198.98 |
| 6120 Repair & Maintenance | | | | | 0.00 |
| 6121 Building | | 418.24 | 1,145.63 | 1,235.88 | 2,799.75 |
| 6122 Equipment | | 378.00 | 1,739.55 | 258.58 | 2,376.13 |
| **Total 6120 Repair & Maintenance** | **$ 0.00** | **$ 796.24** | **$ 2,885.18** | **$ 1,494.46** | **$ 5,175.88** |

| Account | | | | | |
|---|---|---|---|---|---|
| 6145 Small Equipment | | | 119.99 | | 119.99 |
| 6160 Gym Supplies | 56.29 | 2,216.83 | 2,110.58 | 1,775.14 | 6,158.84 |
| 6180 Utilities | | | 651.64 | 611.36 | 1,263.00 |
| 6183 Telephone/Internet | 206.20 | 4,264.09 | 8,311.34 | 4,951.44 | 17,733.07 |
| 6184 Gas & Electric | 4,198.94 | 28,883.52 | 23,123.45 | 34,881.92 | 91,087.83 |
| 6185 Trash | 406.13 | 432.82 | 417.82 | 417.82 | 1,674.59 |
| 8182 Cable | | 227.97 | 784.87 | 285.77 | 1,298.61 |
| **Total 6180 Utilities** | $ 4,811.27 | $ 33,808.40 | $ 33,289.12 | $ 41,148.31 | $ 113,057.10 |
| 6190 Depreciation | 9,006.00 | 9,006.00 | 9,006.00 | 9,006.00 | 36,024.00 |
| 6192 Amortization | 286.00 | 286.00 | 286.00 | 286.00 | 1,144.00 |
| **Total 6100 Facilities** | $ 14,159.56 | $ 222,218.42 | $ 215,139.88 | $ 226,053.28 | $ 677,571.14 |
| 6200 Corporate Expenses | | | | | 0.00 |
| 6210 Insurance | | | | | 0.00 |
| 6211 Liability Insurance | | 2,363.40 | 3,810.48 | 3,810.48 | 9,984.36 |
| 6212 Medical Insurance | | 2,981.90 | 3,561.89 | 2,064.96 | 8,608.75 |
| 6214 Equipment Lease Insurance | 108.37 | | 108.37 | 108.37 | 325.11 |
| 6216 Umbrella | | 395.16 | 568.50 | 568.50 | 1,532.16 |
| 6217 Accidental | | 77.50 | 0.00 | 0.00 | 77.50 |
| 6218 EPLI | | 0.00 | 0.00 | 0.00 | 0.00 |
| 6219 D&O | | 447.75 | 0.00 | 0.00 | 447.75 |
| **Total 6210 Insurance** | $ 108.37 | $ 6,265.71 | $ 8,049.24 | $ 6,552.31 | $ 20,975.63 |
| 6220 Office Supplies | 47.99 | 1,004.71 | 1,028.84 | 2,536.98 | 4,618.52 |
| 6221 Parking | | | | 2.50 | 2.50 |
| 6222 Postage & Delivery | | -15.16 | | 53.13 | 37.97 |
| 6227 Travel Expense | | | | 300.00 | 300.00 |
| 6228 Meals and Entertainment | | 407.64 | 1,390.18 | 1,390.85 | 3,188.67 |
| 6229 Computer Expense | | 1,906.28 | 19,799.40 | | 21,705.68 |
| 6231 Auto | | 1,044.71 | 675.65 | 333.48 | 2,053.84 |
| 6232 Bank Fees | 423.08 | 2,204.08 | 2,088.52 | 2,150.27 | 6,865.95 |
| 6236 Dues/Subs/Software | 206.94 | 3,236.34 | 3,464.15 | 4,345.32 | 11,252.75 |
| 6237 Entry Fees | | | | 90.00 | 90.00 |
| **Total 6200 Corporate Expenses** | $ 786.38 | $ 16,054.31 | $ 36,495.98 | $ 17,754.84 | $ 71,091.51 |
| 6300 Marketing & Advertising | | | 8,647.26 | | 8,647.26 |
| 6310 Advertising | | 298.00 | 149.00 | 149.00 | 596.00 |
| 6330 Digital Marketing | 15,644.98 | 45,710.88 | 33,995.79 | 35,005.20 | 130,356.85 |
| 6340 Events | | | 563.67 | 504.00 | 1,067.67 |
| 6350 Print Marketing | | 333.78 | | | 333.78 |
| 6360 Software | | 20,629.33 | 21,853.02 | | 42,482.35 |
| 6380 Branding | | -535.89 | -23.00 | 1,439.00 | 880.11 |
| **Total 6300 Marketing & Advertising** | $ 15,644.98 | $ 66,436.10 | $ 65,185.74 | $ 37,097.20 | $ 184,364.02 |
| 6400 Professional Services | | | | | 0.00 |
| 6411 Accounting | | 6,495.00 | 6,495.00 | 8,745.00 | 21,735.00 |
| 6412 Payroll fees | 2,905.35 | 2,905.35 | 3,349.35 | | 9,160.05 |
| 6416 Advisor Services | | 3,738.00 | 3,738.00 | 3,738.00 | 11,214.00 |
| **Total 6400 Professional Services** | $ 2,905.35 | $ 13,138.35 | $ 13,582.35 | $ 12,483.00 | $ 42,109.05 |
| **Total Expenses** | $ 240,826.65 | $ 506,633.99 | $ 522,345.60 | $ 443,677.86 | $ 1,713,484.10 |
| **Net Operating Income** | -$ 149,224.54 | -$ 69,933.32 | -$ 115,833.24 | -$ 31,372.05 | -$ 366,363.15 |
| Other Income | | | | | |
| 7010 Other Income | 89.56 | 2,954.38 | | 19,744.82 | 22,788.76 |
| **Total Other Income** | $ 89.56 | $ 2,954.38 | | $ 19,744.82 | $ 22,788.76 |
| Other Expenses | | | | | |
| 7110 Interest Expense | 167.01 | 12,780.92 | 12,905.44 | 15,825.03 | 41,678.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7140 Taxes | | | | | | | | | | 0.00 |
| 7141 Business/Property Taxes | | | | | | 567.92 | | 662.75 | | 1,230.67 |
| Total 7140 Taxes | $ | 0.00 | $ | 0.00 | $ | 567.92 | $ | 662.75 | $ | 1,230.67 |
| 8000 Corporate Allocation | | 0.00 | | 0.00 | | 0.00 | | 0.00 | | 0.00 |
| Total Other Expenses | $ | 167.01 | $ | 12,780.92 | $ | 13,473.36 | $ | 16,487.78 | $ | 42,909.07 |
| Net Other Income | -$ | 77.45 | -$ | 9,826.54 | -$ | 13,473.36 | $ | 3,257.04 | -$ | 20,120.31 |
| Net Income | -$ | 149,301.99 | -$ | 79,759.86 | -$ | 129,306.60 | -$ | 28,115.01 | -$ | 386,483.46 |

Thursday, Oct 17, 2024 12:17:17 PM GMT-7 - Accrual Basis

Pay Group:SEMI - Semi-Monthly
Payroll #:2024-17
Approved Time/Date:09/05/2024 07:58:12 PM EDT

# Statistical Summary - Statistics

Pay Date:09/10/2024
Period Start Date:08/16/2024 Period End Date:08/31/2024
Status:Payroll Complete

| Statistics | Total Payments | |
|---|---|---|
| | Amount | Number of Pays |
| No. of Employee Paid | | 121 |
| No. of Pays | | 121 |
| No. of Pays Exceeds Standard Salary | | 0 |
| No. of pays equal to or over $0 | | 0 |
| No. of Direct Deposits | 102,163.51 | 113 |
| No. of Checks (ADP) | 9,514.07 | 8 |
| No. of Manual Checks | 0.00 | 0 |
| **Gross Pay (A)** | **136,979.28** | |
| Employee Taxes - To be debited from your Account (B) | 25,238.55 | |
| Employee Taxes - Your Responsibility (C) | 0.00 | |
| Withholding Orders (D) | 0.00 | |
| Retirement Contribution (ADP RS) - To be debited from your Account (E) | 0.00 | |
| Other Voluntary Deductions (F) | 584.82 | |
| Employer/Admin Fee (G) | 0.00 | |
| Reimbursements (H) | 521.67 | |
| Net In Arrears(I) | 0.00 | |
| **Net Pay** | **111,677.58** | |
| **Net Pay - Manual Checks/Adjustments** | **0.00** | |
| Employer Taxes - To be debited from your Account (J) | 13,604.67 | |
| Employer Taxes - Your Responsibility (K) | 0.00 | |
| Employer Retirement Contribution (ADP RS) - To be debited from your Account (L) | 0.00 | |
| Other Employer Benefits Contribution (M) | 100.00 | |
| **Total ADP Debit (Net Pay + B + D + E + I + J + L)** | **150,520.80** | |
| **Total Payroll Expense (A + H + J + K + L + M)** | **151,205.62** | |
| **Total ADP Debit** | 150,520.80 | |
| ADP Debit - Approved via Pay Anytime | 0.00 | |
| ADP Debit - Approved via Regular Payroll | 150,520.80 | |

| Taxes Debited | | |
|---|---|---|
| Federal Income Tax | 9,596.68 | |
| Social Security - EE | 8,473.13 | |
| Social Security - ER | 8,473.13 | |
| Medicare - EE | 1,981.59 | |
| Medicare - ER | 1,981.59 | |
| Medicare Suratx - EE | 0.00 | |

| | |
|---|---|
| Federal Unemployment Insurance Tax | 320.34 |
| State Income Tax | 3,683.86 |
| State Unemployment Insurance - EE | 0.00 |
| State Unemployment Insurance - ER | 2,829.61 |
| State Disability Insurance - EE | 1,503.29 |
| State Disability Insurance - ER | 0.00 |
| Family Leave Insurance - EE | 0.00 |
| Family Leave Insurance - ER | 0.00 |
| Medical Leave Insurance - EE | 0.00 |
| Medical Leave Insurance - ER | 0.00 |
| Family Medical Leave Insurance - EE | 0.00 |
| Family Medical Leave Insurance - ER | 0.00 |
| Long-Term Care - EE | 0.00 |
| Long-Term Care - ER | 0.00 |
| Workers Compensation - EE | 0.00 |
| Workers Compensation - ER | 0.00 |
| Child Care Fund - EE | 0.00 |
| Child Care Fund - ER | 0.00 |
| Payroll Expense Tax - ER | 0.00 |
| Local Income Tax | 0.00 |
| Local Service Tax | 0.00 |
| Transit Tax - EE | 0.00 |
| School Tax | 0.00 |
| Mental Health Tax | 0.00 |
| Senior Citizen Tax | 0.00 |
| **Total Taxes Debited** | 38,843.22 |
| **Other Transfers** | |
| Net Pay | 111,677.58 |
| Retirement Contributions (ADP RS) | 0.00 |
| Wage Garnishments | 0.00 |
| Total Amounts debited from your account (A) | 150,520.80 |
| **Bank Debits & Other Liability** | |
| Net Pay (B) | 0.00 |
| **Taxes - Your Responsibility** | |
| Total Taxes Your Responsibility (C) | None for this payroll |
| **Total Liability (A + B + C)** | 150,520.80 |

Statistics

Statistics

## Statistical Summary - Statistics

Pay Group:SEMI - Semi-Monthly
Payroll #:2024-17
Approved Time/Date:09/09/2024 01:32:24 PM EDT

Pay Date:09/10/2024          Status:Payroll Complete
Period Start Date:08/16/2024 Period End Date:08/31/2024

| Statistics | Total Payments | |
|---|---|---|
| | Amount | Number of Pays |
| No. of Employee Paid | | 5 |
| No. of Pays | | 5 |
| No. of Pays Exceeds Standard Salary | | 0 |
| No. of pays equal to or over $0 | | 0 |
| No. of Direct Deposits | 15,260.26 | 5 |
| No. of Checks (ADP) | 0.00 | 0 |
| No. of Manual Checks | 0.00 | 0 |
| Gross Pay (A) | 20,083.35 | |
| Employee Taxes - To be debited from your Account (B) | 5,097.83 | |
| Employee Taxes - Your Responsibility (C) | 0.00 | |
| Withholding Orders (D) | 0.00 | |
| Retirement Contribution (ADP RS) - To be debited from your Account (E) | 0.00 | |
| Other Voluntary Deductions (F) | 738.82 | |
| Employer/Admin Fee (G) | 0.00 | |
| Reimbursements (H) | 1,013.56 | |
| Net In Arrears(I) | 0.00 | |
| Net Pay | 15,260.26 | |
| Net Pay - Manual Checks/Adjustments | 0.00 | |
| Employer Taxes - To be debited from your Account (J) | 1,483.53 | |
| Employer Taxes - Your Responsibility (K) | 0.00 | |
| Employer Retirement Contribution (ADP RS) - To be debited from your Account (L) | 0.00 | |
| Other Employer Benefits Contribution (M) | 150.00 | |
| Total ADP Debit (Net Pay + B + D + E + I + J + L) | 21,841.62 | |
| Total Payroll Expense (A + H + J + K + L + M) | 22,730.44 | |

| Taxes Debited | | |
|---|---|---|
| Federal Income Tax | 2,414.00 | |
| Social Security - EE | 1,202.34 | |
| Social Security - ER | 1,202.34 | |
| Medicare - EE | 281.19 | |
| Medicare - ER | 281.19 | |
| Medicare Surtx - EE | 0.00 | |
| Federal Unemployment Insurance Tax | 0.00 | |
| State Income Tax | 986.98 | |
| State Unemployment Insurance - EE | 0.00 | |
| State Unemployment Insurance - ER | 0.00 | |

| | |
|---|---|
| State Disability Insurance - EE | 213.32 |
| State Disability Insurance - ER | 0.00 |
| Family Leave Insurance - EE | 0.00 |
| Family Leave Insurance - ER | 0.00 |
| Medical Leave Insurance - EE | 0.00 |
| Medical Leave Insurance - ER | 0.00 |
| Family Medical Leave Insurance - EE | 0.00 |
| Long-Term Care - EE | 0.00 |
| Long-Term Care - ER | 0.00 |
| Workers Compensation - EE | 0.00 |
| Workers Compensation - ER | 0.00 |
| Child Care Fund - EE | 0.00 |
| Child Care Fund - ER | 0.00 |
| Payroll Expense Tax - ER | 0.00 |
| Local Income Tax | 0.00 |
| Local Service Tax | 0.00 |
| Transit Tax - EE | 0.00 |
| School Tax | 0.00 |
| Mental Health Tax | 0.00 |
| Senior Citizen Tax | 0.00 |
| **Total Taxes Debited** | 6,581.36 |
| **Other Transfers** | |
| Net Pay | 15,260.26 |
| Retirement Contributions (ADP RS) | 0.00 |
| Wage Garnishments | 0.00 |
| Total Amounts debited from your account (A) | 21,841.62 |
| **Bank Debits & Other Liability** | |
| Net Pay (B) | 0.00 |
| **Taxes - Your Responsibility** | |
| **Total Taxes Your Responsibility (C)** | None for this payroll |
| **Total Liability (A + B + C)** | 21,841.62 |

Statistics

Statistics

# Statistical Summary - Statistics

Pay Group:SEMI - Semi-Monthly
Payroll #:2024-18
Approved Time/Date:09/20/2024 12:25:35 PM EDT

Pay Date:09/25/2024    Status:Payroll Complete
Period Start Date:09/01/2024    Period End Date:09/15/2024

| Statistics | Total Payments | |
|---|---|---|
| | Amount | Number of Pays |
| No. of Employee Paid | | 121 |
| No. of Pays | | 121 |
| No. of Pays Exceeds Standard Salary | | 7 |
| No. of pays equal to or over $0 | | 0 |
| No. of Direct Deposits | 93,102.36 | 114 |
| No. of Checks (ADP) | 7,521.88 | 6 |
| No. of Manual Checks | 762.81 | 2 |
| **Gross Pay (A)** | **122,529.03** | |
| Employee Taxes - To be debited from your Account (B) | 20,779.83 | |
| Employee Taxes - Your Responsibility (C) | 0.00 | |
| Withholding Orders (D) | 0.00 | |
| Retirement Contribution (ADP RS) - To be debited from your Account (E) | 0.00 | |
| Other Voluntary Deductions (F) | 407.15 | |
| Employer/Admin Fee (G) | 0.00 | |
| Reimbursements (H) | 45.00 | |
| Net in Arrears(I) | 0.00 | |
| **Net Pay** | **100,624.24** | |
| Net Pay - Manual Checks/Adjustments | 762.81 | |
| Employee Taxes - To be debited from your Account (J) | 11,877.41 | |
| Employer Taxes - Your Responsibility (K) | 0.00 | |
| Employer Retirement Contribution (ADP RS) - To be debited from your Account (L) | 0.00 | |
| Other Employer Benefits Contribution (M) | 100.00 | |
| **Total ADP Debit (Net Pay + B + D + E + I + J + L)** | **133,281.48** | |
| **Total Payroll Expense (A + H + J + K + L + M)** | **134,551.44** | |
| **Total ADP Debit** | **133,281.48** | |
| ADP Debit - Approved via Pay Anytime | 183.79 | |
| **ADP Debit - Approved via Regular Payroll** | **133,097.69** | |

| Taxes Debited | |
|---|---|
| Federal Income Tax | 7,175.31 |
| Social Security - EE | 7,585.34 |
| Social Security - ER | 7,585.34 |
| Medicare - EE | 1,773.97 |
| Medicare - ER | 1,773.97 |
| Medicare Surtx - EE | 0.00 |

| | |
|---|---|
| Federal Unemployment Insurance Tax | 256.05 |
| State Income Tax | 2,899.44 |
| State Unemployment Insurance - EE | 0.00 |
| State Unemployment Insurance - ER | 2,262.05 |
| State Disability Insurance - EE | 1,345.77 |
| State Disability Insurance - ER | 0.00 |
| Family Leave Insurance - EE | 0.00 |
| Family Leave Insurance - ER | 0.00 |
| Medical Leave Insurance - EE | 0.00 |
| Medical Leave Insurance - ER | 0.00 |
| Family Medical Leave Insurance - EE | 0.00 |
| Long-Term Care - EE | 0.00 |
| Long-Term Care - ER | 0.00 |
| Workers Compensation - EE | 0.00 |
| Workers Compensation - ER | 0.00 |
| Child Care Fund - EE | 0.00 |
| Child Care Fund - ER | 0.00 |
| Payroll Expense Tax - ER | 0.00 |
| Local Income Tax | 0.00 |
| Local Service Tax | 0.00 |
| Transit Tax - EE | 0.00 |
| School Tax | 0.00 |
| Mental Health Tax | 0.00 |
| Senior Citizen Tax | 0.00 |
| **Total Taxes Debited** | 32,657.24 |
| **Other Transfers** | |
| Net Pay | 100,624.24 |
| Retirement Contributions (ADP RS) | 0.00 |
| Wage Garnishments | 0.00 |
| Total Amounts debited from your account (A) | 133,281.48 |
| **Bank Debits & Other Liability** | |
| Net Pay (B) | 0.00 |
| **Taxes - Your Responsibility** | |
| Total Taxes Your Responsibility (C) | None for this payroll |
| **Total Liability (A + B + C)** | 133,281.48 |

Statistics